**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF NORTH CAROLINA
CHARLOTTE DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 (Joint Administration) |
| | ) | |
| SD-Charlotte, LLC, *et al.*,[1] | ) | Case No. 20-30149 |
| | ) | |
| Debtors. | ) | |
| | ) | |
| | ) | |

**MOORE & VAN ALLEN PLLC'S FIRST INTERIM APPLICATION FOR
ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR
PROFESSIONAL SERVICES RENDERED AS COUNSEL FOR THE DEBTORS FOR
THE PERIOD FROM FEBRUARY 7, 2020, THROUGH MAY 31, 2020**

| | |
|---|---|
| Name of applicant: | <u>Moore & Van Allen PLLC ("MVA")</u> |
| Authorized to provide professional services to: | <u>The debtors and debtors-in-possession in the above captioned chapter 11 cases (collectively, the "Debtors")</u> |
| Date of retention: | <u>Order entered February 18, 2020</u> |
| Period for which compensation and reimbursement is sought: | <u>February 7, 2020, through and including May 31, 2020</u> |
| Amount of compensation sought as actual, reasonable and necessary: | <u>$723,008.50</u> |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | <u>$2,454.32</u> |
| Total amount of compensation and actual, reasonable, and necessary: | <u>$725,462.82</u> |

This is an <u>X</u> interim __ final application.

This is the first interim fee application filed by MVA.

---

[1] The Debtors, together with the last four digits of each Debtor's federal tax identification number, are: SD-Charlotte, LLC (7237); RTHT Investments, LLC (2540); SD Restaurant Group, LLC (0331); SD-Missouri, LLC (8294); and Southern Deli Holdings, LLC (9425).

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE WESTERN DISTRICT OF NORTH CAROLINA**
**CHARLOTTE DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 (Joint Administration) |
| | ) | |
| SD-Charlotte, LLC, *et al.*,[2] | ) | Case No. 20-30149 |
| | ) | |
| Debtors. | ) | |
| | ) | |
| | ) | |

**MOORE & VAN ALLEN PLLC'S FIRST INTERIM APPLICATION FOR
ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR
PROFESSIONAL SERVICES RENDERED AS COUNSEL FOR THE DEBTORS FOR
THE PERIOD FROM FEBRUARY 7, 2020, THROUGH MAY 31, 2020**

Moore & Van Allen PLLC ("MVA") submits this First Interim Application
(the "Application") for Allowance of Compensation and Reimbursement of Expenses for
Professional Services Rendered as Counsel to the debtors and debtors-in-possession (the
"Debtors") in the above-captioned cases for the period from February 7, 2020 through May 31,
2020 (the "Interim Period") pursuant to sections 330 and 331 of title 11 of the United States
Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the
"Bankruptcy Rules"), and this Court's *Order Establishing Procedures for Interim Compensation
and Reimbursement of Expenses for Retained Professionals* entered March 6, 2020 (the "Fee
Procedure Order")[Doc. No. 190].

By this Application, MVA hereby moves this Court for an order awarding it reasonable
compensation for the Interim Period for professional legal services rendered to the Debtors in the
amount of $723,008.50 and reimbursement for actual and necessary expenses incurred in the

---

[2] The Debtors, together with the last four digits of each Debtor's federal tax identification number, are:
SD-Charlotte, LLC (7237); RTHT Investments, LLC (2540); SD Restaurant Group, LLC (0331); SD-Missouri, LLC
(8294); and Southern Deli Holdings, LLC (9425).

amount of $2,454.32, for a total allowance of $725,462.82.  In support of this Application, MVA

respectfully states as follows:

## I.    **BACKGROUND**

1.    On February 7, 2020, the Debtors filed voluntary petitions for relief under

chapter 11 of the Bankruptcy Code, commencing these cases (the "Chapter 11 Cases").

2.    The Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and

1334.  This is a core proceeding within the meaning of 28 U.S.C. §157(b)(2).

3.    The Debtors are operating their business and managing their affairs as debtors-in-

possession pursuant to Sections 1107 and 1108 of the Bankruptcy Code.  No trustee or examiner

has been appointed in the Chapter 11 Cases.

4.    On February 13, 2020, the Debtors filed an application to retain MVA as Debtors'

counsel.  The Debtors' retention of MVA was approved by the *Order (I) Approving the*

*Retention of Moore & Van Allen PLLC as Attorneys for Debtors and Debtors-in-Possession,*

*Effective as of the Petition Date, and (II) Granting Related Relief*, entered February 18, 2020

[Docket No. 78].

5.    Since the commencement of these Chapter 11 Cases, MVA has rendered

extensive services on behalf of the Debtors which were invoiced to the Debtors with copies to

the Notice Parties (as defined in the Fee Procedure Order) on March 20, 2020; April 20, 2020;

and May 20, 2020; and June 19, 2020.  Therefore, this Application includes the compensation

MVA seeks for services provided to the Debtors during the Interim Period.

6.    Pursuant to the Fee Procedure Order, professionals may request monthly

compensation and reimbursement, with such requests to be served on the Notice Parties for

review.  If no objection to a professional's request is received within 14 days of such request, the

Debtors are authorized to pay 90 percent of the fees and 100 percent of the expenses requested.

The Fee Procedure Order also requires each retained professional to file, approximately every four months, an application for interim Court approval and allowance pursuant to section 331 of the Bankruptcy Code for 100 percent of the compensation and reimbursement expenses for the prior four months.

## II.    COMPENSATION RECEIVED BY MVA DURING INTERIM PERIOD

7.     All services for which MVA seeks compensation were performed for or on behalf of the Debtors.  During the Interim Period, MVA requested and received monthly payments from the Debtors pursuant to the Fee Procedure Order as follows:

| Date of Request | Requested Fees | Requested Expenses | Payment Received | Holdback & Pending |
|---|---|---|---|---|
| 20 MAR | $188,874.00 | $816.32 | $170,802.92 | $18,887.40 |
| 20 APR | $186,760.50 | $617.50 | 168,701.95 | $18,676.05 |
| 20 MAY | $193,359.00 | $247.30 | $174,270.40 | $19,355.90 |
| 20 JUN | $154,015.00 | $773.20 | $0 | $154,788.20 |
| TOTAL | $723,008.50 | $2,454.32 | $513,775.27 | $211,707.55 |

MVA's monthly fee requests were served upon the Notice Parties for review as directed by the Fee Procedure Order.  None of the Notice Parties has objected to any of MVA's monthly fee requests.  MVA is entitled to and requests compensation from the Debtors for the remaining outstanding fees and expenses totaling $211,707.55.

8.     There is no agreement or understanding between MVA and any other person (other than the members of MVA) for the sharing of compensation to be received for services rendered in these cases.

## III.    SUMMARY OF SERVICES RENDERED BY MVA

9.     Attached hereto as Exhibit A is a schedule summarizing the professional services rendered to the Debtors by MVA by project category during the Interim Period.  MVA has categorized its time by the project categories recommended by the Guidelines for Compensation

and Expense Reimbursement of Professionals (the "Compensation Guidelines") as set forth in

Appendix A to the Local Rules of the United States Bankruptcy Court for the Western District of

North Carolina.  These services included, among other things:

     (a)     Asset Transactions;

     (b)     Case Administration and Business Operations;

     (c)     Financing and Relief from Stay Proceedings;

     (d)     Fee Proceedings;

     (e)     Plan and Disclosure Statement;

     (f)     Claims Administration; and

     (g)     Litigation.

10.     The principal MVA attorneys who have rendered professional services to the

Debtors during the Interim Period were Zachary H. Smith, James R. Langdon, Marcus S. Lee,

Hillary B. Crabtree, Reid E. Dyer, Michael C. Tarwater, Gabriel L. Mathless, John T. Floyd,

Julia May, Matthew K. Taylor, and Joanne Wu.  Paralegal services were provided primarily by

Muriel Powell.  A summary of the professionals that have rendered services to the Debtors,

which includes each professional's hours billed, hourly rate, background and experience, is

attached hereto as Exhibit B.

11.     A summary of MVA's out-of-pocket disbursements is attached hereto as

Exhibit C.

12.     Attached hereto as Exhibit D are MVA's detailed invoices for the Interim Period.

Invoices are provided for each month of the Interim Period and are divided by category of the

task performed.  To the extent that charges for services rendered or expenses incurred relate to

the Interim Period but were not processed prior to the preparation of, or otherwise included in,

this Application, MVA reserves the right to request additional compensation for such services and reimbursement of such expenses in future applications.

**IV.**      **DESCRIPTION OF SERVICES RENDERED DURING INTERIM PERIOD**

13.      As Debtors' counsel, MVA has assisted the Debtors with a multitude of matters in these Chapter 11 Cases including, without limitation, general administration of the Chapter 11 Cases, negotiation and implementation of complex asset sales, litigation, analysis and resolution of claims, real estate issues, corporate law matters, tax matters, and plan and disclosure statement matters.

14.      MVA grouped its services using the categories set forth below in accordance with the recommendation of the Compensation Guidelines.  MVA attempted to place the services provided in the category that best related to such services.  Because some services may overlap categories, services pertaining to one category may in fact be included in another category. The services provided are generally described below by category.  A detailed description of the services provided is set forth in MVA's invoices attached hereto as Exhibit D.

A.      Asset Transactions

15.      During the Interim Period, MVA provided services related to the sale of the two main segments of the Debtors' business: the sale of their Sonic Drive-In franchises and related assets (the "Sonic Sale"), and the sale of the Debtors' MOD Pizza franchises and related assets (the "MOD Sale"), including:

      (a)      advising the Debtors on all aspects of the aforementioned sale processes;

      (b)      coordinating the sale processes with the Debtors and their retained investment banker;

      (c)      assisting the Debtors with negotiations related to the Sonic Sale and the MOD Sale;

(d)     negotiating and drafting nondisclosure agreements with various potential buyers and sale parties;

(e)     negotiating and drafting stalking horse asset purchase agreements for the Sonic Sale and the MOD Sale;

(f)     negotiating and drafting bidding procedures, and motions for the approval of same, in relation to the Sonic Sale and the MOD Sale;

(g)     negotiating and drafting proposed bidding procedures orders for the Sonic Sale and MOD Sale;

(h)     negotiating and drafting a sale order for the Sonic Sale; and

(i)     assisting the Debtors in closing the Sonic Sale.

B.     Case Administration and Business Operations

16.     During the Interim Period, MVA provided legal advice and services related to numerous case administration issues and matters affecting the Debtors, including:

(a)     advising the Debtors concerning case strategy;

(b)     assisting the Debtors with respect to compliance with the Bankruptcy Administrator's operating guidelines and reporting requirements;

(c)     assisting and representing the Debtors in connection with the 341 meeting of creditors;

(d)     responding to inquiries from various creditors and parties-in-interest;

(e)     researching various legal issues affecting the administration of the Debtors' estates;

(f)     filing various notices, motions, agendas and orders;

(g)     assisting the Debtors with business operational issues impacted by the Chapter 11 Cases; and

(h)     coordinating critical dates, schedules and calendars and maintaining case and pleading files.

17.     In addition, MVA negotiated, prepared, and filed numerous first-day motions, the Debtors' Schedules and Statements and periodic reports for subsidiaries, motions to extend the deadline to assume or reject leases, and motions for authorization to reject certain agreements.

6

C.     Financing and Relief from Stay Proceedings

18.     During the Interim Period, MVA provided legal advice and services related to securing and approving a debtor-in-possession financing facility and securing an order granting consensual use of cash collateral, including:

(a)     negotiating and drafting a motion to approve the debtor-in-possession financing facility;

(b)     negotiating the final order approving the debtor-in-possession financing facility; and

(c)     negotiating with the prepetition lender and the Creditors' Committee for the consensual use of cash collateral.

D.     Fee Applications and Proceedings

19.     MVA's services provided during the Interim Period under this category include the preparation of monthly compensation statements for MVA and assisting the Debtors' other professionals (as applicable) in the preparation of compensation reports.  During the Interim Period, MVA also assisted the Debtors in reviewing and analyzing various professionals' monthly compensation requests circulated pursuant to the Fee Procedure Order.

E.     Plan and Disclosure Statement

20.     During the Interim Period, MVA prepared and filed a motion to extend the exclusive period for filing a plan of reorganization and for solicitation of votes, researched and analyzed the Debtors' options with regard to a plan of liquidation, corresponded via telephone conference and e-mails with various parties to negotiate the terms of chapter 11 plan of liquidation, and commenced drafting a chapter 11 plan of liquidation, a related disclosure statement, and a motion to approve the disclosure statement.

F.    Claims Administration

21.    During the Interim Period, MVA reviewed and analyzed various claims filed against the Debtors, performed research in connection with potential objections to certain claims, and coordinated with the Debtors' claims and noticing agent.

G.    Litigation

22.    During the Interim Period, MVA assisted the Debtors with drafting and filing a notice of suggestion of bankruptcy to be used in certain litigations pending against the Debtors as of the Petition Date, and assisted in the development of litigation strategies in relation to the Chapter 11 Cases, as needed.

## V.    DESCRIPTION OF DISBURSEMENTS AND EXPENSES INCURRED DURING THE INTERIM PERIOD

23.    It is MVA's policy with respect to expenses to charge its clients in all areas of practice for expenses incurred in connection with each client's case.  The expenses charged to clients include, among other things, filing and court fees, regular and express mail charges, special or hand delivery charges, document processing, travel expenses, expenses for "working meals," computerized research charges, and transcription costs, as well as non-ordinary overhead expenses such as secretarial overtime.  MVA believes that failure to charge these expenses would require the firm to increase its current hourly rates.

24.    MVA requests reimbursement for its actual and necessary expenses incurred during the Interim Period in the amount of $2,454.32.  A summary of the expenses incurred by MVA during the Interim Period is attached hereto as Exhibit C and a detailed breakdown of such expenses is provided in MVA's invoices attached hereto as Exhibit D.  The expenses MVA incurred in the rendition of professional services were necessary and reasonable under the circumstances to serve the needs of the Debtors, their estates and creditors.

A.    <u>Copying and Print Services Charges</u>

25.    MVA customarily charges $0.17 per page for copying expenses, $0.12 per insert for tabs, $2.00 per book for binding, and $20.00 per hour for additional labor.  MVA believes that these charges are reasonable and customary in the legal industry.  These charges approximate MVA's direct costs and the reasonable allocation of overhead relating to these expenses.

26.    In addition, MVA often utilizes outside copier services for high volume projects when feasible, and this Application seeks the recovery of those costs, if applicable.

B.    <u>Telephone Expenses</u>

27.    MVA customarily charges $0.49 per minute for long distance telephone calls within the United States.

C.    <u>Delivery Costs</u>

28.    MVA requests reimbursement for amounts expended for U.S. mail delivery and courier services.  On certain occasions, hand or overnight delivery of documents or other materials was required as a result of the time constraints inherent in bankruptcy cases.  MVA has requested reimbursement only for its own costs of using such express and courier delivery services.

**VI.    <u>NOTICE</u>**

29.    MVA represents to the Court that it has served a copy of this Application with the attached exhibits and Notice of Opportunity for Hearing on the Bankruptcy Administrator, the Notice Parties (as defined in the Fee Procedure Order), and those persons who have formally appeared and requested service in this case pursuant to Bankruptcy Rule 2002.

VII.        **CONCLUSION**

30.      In accordance with the factors enumerated in Section 330 of the Bankruptcy Code, MVA respectfully submits that the amounts requested for compensation and expense reimbursement are fair and reasonable given (a) the complexity of the case; (b) the time expended; (c) the nature and extent of the services rendered; (d) the value of such services; and (e) the costs of comparable services other than in a case under this title.

WHEREFORE, MVA respectfully requests that: (a) MVA be allowed (i) interim compensation of $723,008.50 as reasonable, actual, and necessary professional services rendered by it on behalf of the Debtors during the Interim Period and (ii) interim reimbursement of expenses incurred during the Interim Period of $2,454.32 as reasonable, actual, and necessary; (b) the Debtors be authorized and directed to pay to MVA the amount of $211,707.55, which is equal to the sum of 100% of MVA's allowed expense reimbursement for the Interim Period less all previous payments received pursuant to the Fee Procedures Order; and (c) such other relief as is just and proper.

This the 19th day of June, 2020

**MOORE & VAN ALLEN PLLC**

/s/ Zachary H. Smith
Zachary H. Smith (NC Bar 48993)
Hillary B. Crabtree (NC Bar 26500)
James Langdon (NC Bar 23241)
Julia A. May (NC Bar 50528)
100 N. Tryon Street, Suite 4700
Charlotte, NC 28202
Telephone: (704) 331-1000
Facsimile: (704) 339-5968
Email:   zacharysmith@mvalaw.com
Email:   hillarycrabtree@mvalaw.com
Email:   jimlangdon@mvalaw.com
Email:   juliamay@mvalaw.com

*Counsel to the Debtors and Debtors-In-Possession*

**EXHIBIT A**

**Categorization of Time by Project Categories**

| Category | Hours Billed | Amount Billed |
|---|---|---|
| Asset Transactions | 705.40 | $347,762.00 |
| Case Administration and Business Operations | 507.9 0 | $230,921.50 |
| Financing and Relief from Stay Proceedings | 132.30 | $76,662.50 |
| Fee Proceedings | 24.3 0 | $8,798.50 |
| Plan and Disclosure | 77.50 | $35,981.50 |
| Claims Administration | 33.30 | $16,840.50 |
| Litigation | 10.10 | $5,340.00 |
| Other | 2.60 | $702.00 |
| **Grand Total** | **1,493.40** | **$723,008.50** |

**EXHIBIT B**

**Summary of Professionals**

| Name of Professional | Position | Hourly Rate | Total Hours | Total Amount |
|---|---|---|---|---|
| Smith, Zachary H. | Member | 775.00 | 198.00 | $ 153,450.00 |
| Langdon, James R. | Member | 735.00 | 87.80 | $ 64,533.00 |
| Johnson, Daniel L | Member | 685.00 | 1.30 | $ 890.50 |
| Fisher, Robert A | Member | 655.00 | 5.10 | $ 3,340.50 |
| McGrath Jr., Peter J. | Member | 595.00 | 0.80 | $ 476.00 |
| Peralta, Paul J. | Member | 585.00 | 3.30 | $ 1,930.50 |
| Lee, Marcus S. | Member | 575.00 | 23.80 | $ 13,685.00 |
| Ghidina, Douglas R. | Member | 565.00 | 1.70 | $ 960.50 |
| Tyler, Scott M. | Member | 560.00 | 0.20 | $ 112.00 |
| Bowers, Robert C. | Member | 550.00 | 8.00 | $ 4,400.00 |
| Crabtree, Hillary B. | Member | 505.00 | 414.20 | $ 209,171.00 |
| Wheeler, David B. | Member | 475.00 | 1.80 | $ 855.00 |
| Floyd, John T. | Member | 430.00 | 1.10 | $ 473.00 |
| May, Julia Alexandra | Counsel | 455.00 | 98.10 | $ 44,635.50 |
| Richins, Cole B. | Counsel | 450.00 | 13.90 | $ 6,255.00 |
| Dyer, Reid E. | Counsel | 325.00 | 182.30 | $ 59,247.50 |
| Mathless, Gabriel L. | Associate | 425.00 | 225.60 | $ 95,880.00 |
| Taylor, Matthew K. | Associate | 355.00 | 17.80 | $ 6,319.00 |
| Tarwater Jr., Michael C. | Associate | 350.00 | 25.30 | $ 8,855.00 |
| Wu, Joanne | Associate | 270.00 | 155.40 | $ 41,958.00 |
| Amer, Allison H. | Paralegal | 205.00 | 4.60 | $ 943.00 |
| Powell, Muriel | Paralegal | 200.00 | 19.00 | $ 3,800.00 |
| Maday, Janet H. | Paralegal | 195.00 | 4.30 | $ 838.50 |
| **Grand Total** | | | **1,493.40** | **$723,008.50** |

# EXHIBIT C

## Summary of Moore & Van Allen's Out-of-Pocket Disbursements

| | | |
|---|---|---|
| Copying | $ | 72.52 |
| Long-Distance Telephone | $ | 18.00 |
| Computer Aided Research | $ | 1,938.80 |
| Courier Services | $ | 42.00 |
| Wire Transfer Fees | $ | 30.00 |
| Transcript Costs | $ | 291.00 |
| Filing fees | $ | 62.00 |
| **Grand Total** | **$** | **2,454.32** |

## **EXHIBIT D**

## **Detailed Invoices for Each Month of the Interim Period**

# Moore&VanAllen

mvalaw.com

**Moore & Van Allen PLLC**
Attorneys at Law

Suite 4700
100 North Tryon Street
Charlotte, NC  28202-4003

T  704 331 1000
F  704 331 1159

## INVOICE

| | | |
|---|---|---|
| SD-Charlotte, LLC et al. | | |
| c/o Brian Rosenthal, Chief Restructuring Officer | Invoice | **1041908** |
| MERU | Date | 03/20/2020 |
| 1372 Peachtree St. | Page | 1 |
| Atlanta, GA 30309 | | |

File No.  037179.000025
Re:       Asset Transactions

| | | |
|---|---|---|
| Total Services: | $96,542.50 | |
| Total Expenses: | $47.72 | |
| Total This Matter: | $96,590.22 | |

File No.  037179.000026
Re:       Case Administration and Business Operations

| | | |
|---|---|---|
| Total Services: | $56,278.50 | |
| Total Expenses: | $761.50 | |
| Total This Matter: | $57,040.00 | |

File No.  037179.000027
Re:       Financing and Relief from Stay Proceedings

| | | |
|---|---|---|
| Total Services: | $33,745.50 | |
| Total Expenses: | $7.10 | |
| Total This Matter: | $33,752.60 | |

File No.  037179.000031
Re:       Litigation

| | | |
|---|---|---|
| Total Services: | $2,307.50 | |
| Total Expenses: | $0.00 | |
| Total This Matter: | $2,307.50 | |

| | |
|---|---|
| **Total (100%) of Fees:** | **$188,874.00** |
| **90% of Total Fees:** | **$169,986.60** |
| **Total (100%) of Expenses:** | **$816.32** |
| **TOTAL AMOUNT DUE:** | **$170,802.92** |

| *Please remit payments to:* | **Lockbox:** | **ACH:** | **Wire:** |
|---|---|---|---|
| | Moore & Van Allen PLLC | Moore & Van Allen PLLC | Moore & Van Allen PLLC |
| | PO Box 198743 | Bank: Bank of America | Bank: Bank of America |
| | Atlanta, GA 30384-8743 | A/C #: 000001588755 | A/C #: 000001588755 |
| | | ABA#: 053000196 | ABA#: 026009593 |
| | | | Swift: BOFAUS3N |

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

# Moore&VanAllen

mvalaw.com

**Moore & Van Allen PLLC**
Attorneys at Law

Suite 4700
100 North Tryon Street
Charlotte, NC  28202-4003

T  704 331 1000
F  704 331 1159

## INVOICE

| | |
|---|---|
| Invoice | **1041908** |
| Date | 03/20/2020 |
| Page | 2 |

---

**File No.  037179.000025**
**Re:        Asset Transactions**

| | | | | |
|---|---|---|---|---|
| 02/07/20 | JRL | Correspondence with Bridge and Sonic representatives re: Final Term Sheet. | 0.50 | 367.50 |
| 02/07/20 | JRL | Correspondence re: sale timeline and related matters. | 0.40 | 294.00 |
| 02/09/20 | GLM | Correspondence with investment banker regarding call to discuss next steps. | 0.10 | 42.50 |
| 02/09/20 | ZHS | Emails K. Kobbe regarding call to discuss case status and potential bidder interest. | 0.20 | 155.00 |
| 02/09/20 | ZHS | Emails B. Rosenthal regarding potential expression of interest. | 0.10 | 77.50 |
| 02/09/20 | ZHS | Emails B. Rosenthal and M. Elliott regarding kick-off call with Peak. | 0.20 | 155.00 |
| 02/09/20 | JRL | Correspondence re: MOD Pizza Franchise transaction issues. | 0.70 | 514.50 |
| 02/10/20 | JXW | Assist with preparation for bidding procedures hearing, including preparation of binders, organization of documents, and related matters. | 2.50 | 675.00 |
| 02/10/20 | ZHS | t/c B. Rosenthal regarding party expressing potential interest in Fuzzy's. | 0.20 | 155.00 |
| 02/10/20 | ZHS | t/c B. Rosenthal and party expressing potential interest in Fuzzy's to explain the chapter 11 filing, status of Fuzzy's franchise agreement and leases, and next steps for submission of potential interest. | 0.30 | 232.50 |
| 02/10/20 | GLM | Correspondence regarding bidding procedures. | 0.20 | 85.00 |
| 02/11/20 | GLM | Correspondence regarding bidding procedures motion. | 0.30 | 127.50 |
| 02/11/20 | GLM | Correspondence regarding investment banker retention. | 0.10 | 42.50 |

---

*Please remit payments to:*

| Lockbox: | ACH: | Wire: |
|---|---|---|
| Moore & Van Allen PLLC | Moore & Van Allen PLLC | Moore & Van Allen PLLC |
| PO Box 198743 | Bank:  Bank of America | Bank:  Bank of America |
| Atlanta, GA 30384-8743 | A/C #:  000001588755 | A/C #:  000001588755 |
| | ABA#:  053000196 | ABA#:  000009593 |
| | | Swift:  BOFAUS3N |

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | | | Invoice | **1041908** |
|---|---|---|---|---|
| | | | Date | 03/20/2020 |
| | | | Page | 3 |

| 02/11/20 | JRL | Correspondence re: sale issues. | 0.60 | 441.00 |
|---|---|---|---|---|
| 02/12/20 | GLM | Call with MOD Pizza regarding MOD sale process. | 0.50 | 212.50 |
| 02/12/20 | GLM | Revisions to bidding procedures motion. | 0.80 | 340.00 |
| 02/12/20 | GLM | Analysis of real property lease issues in connection with sale. | 1.00 | 425.00 |
| 02/12/20 | GLM | Correspondence regarding background facts for, and structure of bidding procedures motion. | 0.40 | 170.00 |
| 02/12/20 | GLM | Review and revise draft bidding procedures. | 0.50 | 212.50 |
| 02/12/20 | GLM | Correspondence with prospective purchasers of Sonic assets. | 0.20 | 85.00 |
| 02/12/20 | GLM | Correspondence regarding setting up, and populating data room. | 0.20 | 85.00 |
| 02/12/20 | HBC | Work on bid procedures motion and attachments. | 2.10 | 1,060.50 |
| 02/12/20 | JRL | Review bidding procedures documents. | 1.20 | 882.00 |
| 02/12/20 | JRL | Strategy communications regarding process for sales and timing of various dispositions. | 0.40 | 294.00 |
| 02/12/20 | JRL | Review SD 18 loan documents. | 0.50 | 367.50 |
| 02/13/20 | JXW | Draft, review, and revise notices for bidding procedures motion; discuss process with Hillary and Gabe. | 3.10 | 837.00 |
| 02/13/20 | JXW | Correspondence Z. Smith regarding sale hearing. | 0.60 | 162.00 |
| 02/13/20 | ZHS | emails G. Mathless regarding DLA draft of bidding procedures and next steps related to same. | 0.20 | 155.00 |
| 02/13/20 | ZHS | emails D. Simon regarding DLA draft of Sonic bidding procedures and circulation of same to counsel for Bridge. | 0.10 | 77.50 |
| 02/13/20 | MSL | Begin reviewing and commenting on SRI Operating Company Asset Purchase Agreement. | 2.10 | 1,207.50 |
| 02/13/20 | DRG | Analyze Itria transaction documents and Itria non-bankruptcy lawsuit in connection with preparation for Bidding Procedures and DIP hearings. | 1.00 | 565.00 |
| 02/13/20 | GLM | Review and revise draft bidding procedures. | 2.00 | 850.00 |

*Please remit payments to:*   **Lockbox:**               **ACH:**                    **Wire:**
                              Moore & Van Allen PLLC     Moore & Van Allen PLLC      Moore & Van Allen PLLC
                              PO Box 198743              Bank: Bank of America       Bank: Bank of America
                              Atlanta, GA 30384-8743     A/C #:  000001588755        A/C #:  000001588755
                                                         ABA#:  053000196            ABA#:  026009593
                                                                                     Swift:  BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | Invoice | **1041908** |
| --- | --- | --- |
| | Date | 03/20/2020 |
| | Page | 4 |

| Date | Initials | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| 02/13/20 | GLM | Review and revise bidding procedures motion. | 2.30 | 977.50 |
| 02/13/20 | GLM | Call with H. Crabtree regarding bidding procedures motion. | 0.20 | 85.00 |
| 02/13/20 | GLM | Correspondence with Sonic counsel, MVA team regarding draft stalking horse APA. | 0.20 | 85.00 |
| 02/13/20 | HBC | Draft bid procedures motion and incorporate DLA bid procedures (4.0); t/c G. Mathless regarding same (.2). | 4.20 | 2,121.00 |
| 02/13/20 | JRL | Review bidding procedures, sale motion and proposed changes to both. | 1.50 | 1,102.50 |
| 02/13/20 | JRL | Review APA. | 1.10 | 808.50 |
| 02/14/20 | JXW | Draft, review, and revise motion for shortened notice and proposed order in relation to Bidding Procedures motion. | 2.50 | 675.00 |
| 02/14/20 | MSL | Review and revise draft of SRI Operating Company Asset Purchase Agreement. | 6.20 | 3,565.00 |
| 02/14/20 | DRG | Office conference regarding structure and terms of Itria transaction documents and litigation strategies in connection with preparation for Bidding Procedures and hearings. | 0.70 | 395.50 |
| 02/14/20 | GLM | Comment on bidding procedures order. | 3.40 | 1,445.00 |
| 02/14/20 | GLM | Correspondence regarding bidding procedures motion. | 0.30 | 127.50 |
| 02/14/20 | GLM | Communications regarding motion for shortened notice for bidding procedures. | 0.20 | 85.00 |
| 02/14/20 | GLM | Correspondence regarding potential purchaser requests. | 0.20 | 85.00 |
| 02/14/20 | GLM | Communications regarding investment banker engagement letter, application to retain same. | 0.30 | 127.50 |
| 02/14/20 | HBC | Draft bidding motion attachments. | 2.60 | 1,313.00 |
| 02/14/20 | HBC | Prepare detailed service memo for Stretto, in relation to Bidding Procedures Motion and related documents. | 0.70 | 353.50 |
| 02/14/20 | HBC | Call with Meru regarding sale process, potential purchaser. | 1.10 | 555.50 |
| 02/15/20 | GLM | Revisions to bidding procedures motion. | 2.80 | 1,190.00 |
| 02/15/20 | GLM | Correspondence regarding bid procedures motion, draft bid procedures. | 0.50 | 212.50 |

*Please remit payments to:*   **Lockbox:**                    **ACH:**                        **Wire:**
Moore & Van Allen PLLC          Moore & Van Allen PLLC          Moore & Van Allen PLLC
PO Box 198743                   Bank: Bank of America           Bank: Bank of America
Atlanta, GA 30384-8743          A/C #: 000001588755             A/C #: 000001588755
                                ABA#: 053000196                 ABA#: 026009593
                                                                Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | | | | |
|---|---|---|---|---|
| | | | Invoice | **1041908** |
| | | | Date | 03/20/2020 |
| | | | Page | 5 |

| | | | | |
|---|---|---|---|---|
| 02/15/20 | GLM | Review and revise bid procedures. | 0.20 | 85.00 |
| 02/15/20 | GLM | Further review and comment on revised draft bid procedures. | 0.50 | 212.50 |
| 02/15/20 | HBC | Review Sonic changes to bid procedures. | 0.90 | 454.50 |
| 02/16/20 | JXW | Research regarding case law related to bidding procedures. | 0.50 | 135.00 |
| 02/16/20 | ZHS | emails G. Mathless and J. Langdon regarding revisions to Bidding Procedures. | 0.40 | 310.00 |
| 02/16/20 | ZHS | review M. Lee comments to draft Sonic/Stalking Horse APA,. | 0.60 | 465.00 |
| 02/16/20 | ZHS | emails M. Lee, J. Langdon, H. Crabtree, and G. Mathless regarding Sonic Stalking Horse APA. | 0.30 | 232.50 |
| 02/16/20 | GLM | Revisions to draft bid procedures motion. | 2.00 | 850.00 |
| 02/16/20 | GLM | Comment on draft bid procedures. | 0.60 | 255.00 |
| 02/16/20 | GLM | Call with J. Langdon regarding bid procedures, motion. | 0.30 | 127.50 |
| 02/16/20 | GLM | Call with B. Rosenthal regarding bid procedures, motion. | 0.30 | 127.50 |
| 02/16/20 | GLM | Correspondence regarding bid procedures, motion. | 0.50 | 212.50 |
| 02/16/20 | HBC | Assist with bidding procedures motion, revisions to attachments to match revised bidding procedures comments. | 1.50 | 757.50 |
| 02/17/20 | ZHS | emails D. Simon regarding Stalking Horse Agreement. | 0.20 | 155.00 |
| 02/17/20 | ZHS | o/c G. Mathless regarding Stalking Horse Agreement revisions. | 0.20 | 155.00 |
| 02/17/20 | ZHS | t/c R. Fisher regarding tax review of Stalking Horse Agreement and relevant case background (.2); email G. Mathless regarding documents for R. Fisher review (.1). | 0.30 | 232.50 |
| 02/17/20 | ZHS | review and comment on DLA draft of Stalking Horse Agreement (1.0); emails G. Mathless regarding revisions to draft Stalking Horse Agreement (.4). | 1.40 | 1,085.00 |
| 02/17/20 | ZHS | email J. Langdon, H. Crabtree, and G. Mathless regarding revisions to Cure Cost language in DLA draft Stalking Horse Agreement. | 0.10 | 77.50 |
| 02/17/20 | ZHS | emails J. Langdon and G. Mathless regarding next steps with | 0.20 | 155.00 |

Please remit payments to:    **Lockbox:**                **ACH:**                    **Wire:**
                            Moore & Van Allen PLLC      Moore & Van Allen PLLC      Moore & Van Allen PLLC
                            PO Box 198743               Bank: Bank of America       Bank: Bank of America
                            Atlanta, GA 30384-8743      A/C #: 000001588755         A/C #: 000001588755
                                                        ABA#: 053000196             ABA#: 026009593
                                                                                    Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

| | | | Invoice | **1041908** |
| | | | Date | 03/20/2020 |
| | | | Page | 6 |

| | | | | |
|---|---|---|---|---|
| | | respect to Bidding Procedures and process with DLA regarding same. | | |
| 02/17/20 | GLM | Call with Sonic and Bridge counsel regarding bidding procedures motion, order. | 1.00 | 425.00 |
| 02/17/20 | ZHS | emails G. Mathless, J. Langdon, and H. Crabtree regarding finalization of Sonic sale motion. | 1.50 | 1,162.50 |
| 02/17/20 | RAF | Office conference Z. Smith regarding background and representation (.2); review declaration; analyze structure; review materials regarding COD income and exclusions, all in relation to potential sale transaction. | 2.50 | 1,637.50 |
| 02/17/20 | GLM | Revise draft stalking horse asset purchase agreement. | 5.40 | 2,295.00 |
| 02/17/20 | GLM | Revisions to bidding procedures filing documents. | 3.00 | 1,275.00 |
| 02/17/20 | GLM | Correspondence with Sonic, Bridge, MVA team regarding bidding procedures filing. | 1.00 | 425.00 |
| 02/17/20 | HBC | Finalize forms of bidding and cure notice (.7), prepare motion for filing (.8), assist with motion to shorten and proposed order (1.0), comment on bidding motion and documents (1.0). | 3.50 | 1,767.50 |
| 02/17/20 | HBC | Gather names and information for Stretto for filing of Bidding Procedures motion and related documents. | 1.50 | 757.50 |
| 02/17/20 | HBC | Meeting with Meru to discuss sale timing, data room requirements and due diligence issues. | 1.80 | 909.00 |
| 02/17/20 | HBC | Review and revise motion to shorten notice in relation to Bidding Procedures hearing (.6); review notices in connection with same (.2). | 0.80 | 404.00 |
| 02/18/20 | GLM | Call with prospective purchaser, investment banker regarding Sonic sale. | 0.60 | 255.00 |
| 02/18/20 | ZHS | t/c potential bidder, M. Elliott (Peak), and J. Langdon regarding status of Sonic sale process. | 0.50 | 387.50 |
| 02/18/20 | CBR | Correspondence regarding lease rejection motion for Fuzzy's leases. | 0.30 | 135.00 |
| 02/18/20 | RAF | Review asset purchase agreement for Sonic locations; office conference regarding same; prepare comments to same. | 2.10 | 1,375.50 |
| 02/18/20 | MSL | Review and respond to Mr. Smith's email regarding NDA. | 0.10 | 57.50 |

| Please remit payments to: | Lockbox: | ACH: | Wire: |
|---|---|---|---|
| | Moore & Van Allen PLLC | Moore & Van Allen PLLC | Moore & Van Allen PLLC |
| | PO Box 198743 | Bank: Bank of America | Bank: Bank of America |
| | Atlanta, GA 30384-8743 | A/C #: 000001588755 | A/C #: 000001588755 |
| | | ABA#: 053000196 | ABA#: 026009593 |
| | | | Swift: BOFAUS3N |

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | | | | |
|---|---|---|---|---|
| | | Invoice | | **1041908** |
| | | Date | | 03/20/2020 |
| | | Page | | 7 |

| | | | | |
|---|---|---|---|---|
| 02/18/20 | GLM | Call with potential purchaser of Sonic assets. | 0.50 | 212.50 |
| 02/18/20 | GLM | Continue revising stalking horse asset purchase agreement. | 1.40 | 595.00 |
| 02/18/20 | GLM | Communications with MVA team, Sonic, Bridge, Itria, B. Rosenthal regarding terms of stalking horse asset purchase agreement. | 0.80 | 340.00 |
| 02/18/20 | GLM | Correspondence with H. Crabtree, Z. Smith regarding Fuzzy's notice information, leases. | 0.20 | 85.00 |
| 02/18/20 | GLM | Correspondence regarding form NDA for potential bidder. | 0.20 | 85.00 |
| 02/18/20 | HBC | Review and comment on APA. | 1.60 | 808.00 |
| 02/18/20 | HBC | Work with Stretto on notice matters in relation to sale process, upload notice of hearing and proposed shortened notice order. | 1.30 | 656.50 |
| 02/19/20 | CBR | Prepare proposed lease rejection order. | 1.10 | 495.00 |
| 02/19/20 | CBR | Modifications to proposed lease rejection order. | 0.90 | 405.00 |
| 02/19/20 | ZHS | emails G. Mathless and J. Langdon regarding NDA for potential bidders (.4); retrieve form of NDA and review same (.3); email G. Mathless and J. Wu regarding revisions to form of NDA (.1). | 0.80 | 620.00 |
| 02/19/20 | DLJ | Review and revise employee benefit and employment related provisions of draft stalking horse asset purchase agreement. | 1.30 | 890.50 |
| 02/19/20 | GLM | Communications regarding investment banker retention application. | 0.20 | 85.00 |
| 02/19/20 | GLM | Communications regarding form NDA for Sonic sale. | 0.30 | 127.50 |
| 02/19/20 | GLM | Revisions to draft stalking horse asset purchase agreement. | 1.50 | 637.50 |
| 02/19/20 | GLM | Communications with MVA team, B. Rosenthal, counsel to Sonic and Bridge regarding draft asset purchase agreement. | 1.00 | 425.00 |
| 02/19/20 | HBC | Review APA (.6), review and discuss due diligence list (1.0). | 1.60 | 808.00 |
| 02/20/20 | JXW | Draft form NDA for potential bidders; incorporate revisions. | 1.50 | 405.00 |
| 02/20/20 | CBR | Correspondence with Linda Simpson regarding response to motion to reject Fuzzy leases. | 0.20 | 90.00 |

*Please remit payments to:*

| Lockbox: | ACH: | Wire: |
|---|---|---|
| Moore & Van Allen PLLC | Moore & Van Allen PLLC | Moore & Van Allen PLLC |
| PO Box 198743 | Bank: Bank of America | Bank: Bank of America |
| Atlanta, GA 30384-8743 | A/C #: 000001588755 | A/C #: 000001588755 |
| | ABA#: 053000196 | ABA#: 026009593 |
| | | Swift: BOFAUS3N |

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | Invoice | **1041908** |
|---|---|---|
| | Date | 03/20/2020 |
| | Page | 8 |

| | | | | |
|---|---|---|---|---|
| 02/20/20 | CBR | Review landlord's response to motion to reject Fuzzy's lease. | 0.20 | 90.00 |
| 02/20/20 | RAF | Review DLA changes to the asset purchase agreement for the Sonic locations; office conference regarding same. | 0.50 | 327.50 |
| 02/20/20 | MSL | Review changes to purchase agreement; email Mr. Mathless my comments to same; call with Mr. Mathless regarding same. | 1.60 | 920.00 |
| 02/20/20 | MCT | Review diligence received during APA process and respond to Ryan Mitchell's request. | 1.60 | 560.00 |
| 02/20/20 | GLM | Revisions to draft stalking horse purchase agreement. | 2.00 | 850.00 |
| 02/20/20 | GLM | Communications regarding Peak retention application. | 0.50 | 212.50 |
| 02/20/20 | GLM | Comment on draft potential bidder non-disclosure agreement. | 0.80 | 340.00 |
| 02/20/20 | GLM | Communications regarding landlord comments to bidding procedures. | 0.20 | 85.00 |
| 02/20/20 | GLM | Communications regarding draft stalking horse asset purchase agreement. | 1.70 | 722.50 |
| 02/21/20 | JXW | Prepare notice of supplement APA for filing. | 0.90 | 243.00 |
| 02/21/20 | JXW | Compile and file APA and notice of supplement to APA. | 0.50 | 135.00 |
| 02/21/20 | MSL | Review and respond to Mr. Mathless' email regarding purchase agreement; review NDA to be entered into with potential bidder. | 0.80 | 460.00 |
| 02/21/20 | JRL | Conference call re: APA. | 1.20 | 882.00 |
| 02/21/20 | JRL | Correspondence re: Peak retention issues. | 0.20 | 147.00 |
| 02/21/20 | JRL | Correspondence re: motion to shorten time for hearing on Peak application. | 0.20 | 147.00 |
| 02/21/20 | JRL | Review changes to the APA. | 0.20 | 147.00 |
| 02/21/20 | JRL | Review supplement to Bid Procedures motion. | 0.20 | 147.00 |
| 02/21/20 | HBC | Review comments to APA. | 0.40 | 202.00 |
| 02/21/20 | HBC | Assist with due diligence request in relation to sale process. | 1.40 | 707.00 |

Please remit payments to:  **Lockbox:**              **ACH:**                      **Wire:**
                           Moore & Van Allen PLLC   Moore & Van Allen PLLC       Moore & Van Allen PLLC
                           PO Box 198743            Bank: Bank of America        Bank: Bank of America
                           Atlanta, GA 30384-8743   A/C #: 000001588755          A/C #: 000001588755
                                                    ABA#: 053000196              ABA#: 026009593
                                                                                 Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | | | Invoice | **1041908** |
| | | | Date | 03/20/2020 |
| | | | Page | 9 |

| | | | | |
|---|---|---|---|---|
| 02/21/20 | GLM | Call with counsel to Sonic, Bridge regarding stalking horse asset purchase agreement. | 1.20 | 510.00 |
| 02/21/20 | GLM | Revisions to stalking horse asset purchase agreement. | 2.30 | 977.50 |
| 02/21/20 | GLM | Prepare for call with Sonic, Bridge regarding asset purchase agreement. | 0.40 | 170.00 |
| 02/21/20 | GLM | Revisions to potential bidder NDA. | 0.40 | 170.00 |
| 02/21/20 | GLM | Correspondence regarding potential bidder non-disclosure agreement. | 0.40 | 170.00 |
| 02/21/20 | GLM | Communications regarding stalking horse asset purchase agreement, filing same. | 1.50 | 637.50 |
| 02/21/20 | GLM | Communications with J. Wu, C. Richins regarding peak retention application. | 0.40 | 170.00 |
| 02/21/20 | GLM | Comment on Peak retention application. | 0.20 | 85.00 |
| 02/21/20 | PJM | Review and revise environmental provisions in draf APA. | 0.80 | 476.00 |
| 02/22/20 | GLM | Communications regarding potential bidder NDA. | 0.20 | 85.00 |
| 02/22/20 | GLM | Correspondence regarding investment banker retention. | 0.10 | 42.50 |
| 02/23/20 | GLM | Correspondence with potential bidder regarding NDA. | 0.10 | 42.50 |
| 02/24/20 | JRL | Review APA regarding population of schedules. | 0.50 | 367.50 |
| 02/24/20 | MCT | Office conference regarding schedules to APA. | 0.20 | 70.00 |
| 02/24/20 | GLM | Comment on notice of hearing for Peak retention. | 0.20 | 85.00 |
| 02/24/20 | ZHS | review and respond to numerous emails regarding revisions to Bidding Procedures, Bidding Procedures Order, Stalking Horse Agreement, and NDA's. | 1.50 | 1,162.50 |
| 02/24/20 | ZHS | emails MERU regarding APA disclosure schedules. | 0.60 | 465.00 |
| 02/25/20 | JXW | Teleconference with Linda Simpson regarding rejection of leases motion. | 0.30 | 81.00 |
| 02/25/20 | RED | Review and revise bid procedures order, bid procedures, and assumption/assignment procedures. | 4.40 | 1,430.00 |

*Please remit payments to:*    **Lockbox:**    **ACH:**    **Wire:**
Moore & Van Allen PLLC    Moore & Van Allen PLLC    Moore & Van Allen PLLC
PO Box 198743    Bank: Bank of America    Bank: Bank of America
Atlanta, GA 30384-8743    A/C #: 000001588755    A/C #: 000001588755
ABA#: 053000196    ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

| | | | Invoice | **1041908** |
|---|---|---|---|---|
| | | | Date | 03/20/2020 |
| | | | Page | 10 |

| | | | | |
|---|---|---|---|---|
| 02/25/20 | GLM | Attend to bidding procedures comments. | 0.30 | 127.50 |
| 02/25/20 | GLM | Correspondence regarding comments to bidding procedures. | 0.40 | 170.00 |
| 02/25/20 | GLM | Communications regarding potential bidder comments to NDA. | 0.30 | 127.50 |
| 02/25/20 | JRL | Correspondence and calls re: comments to bid procedures and bid procedures order (.7), review confidentiality agreement (.3), correspondence re: compilation of MOD Pizza documents (.3), Review APA (.5), Correspondence re: establishment of data room and population of same (.4), correspondence re: potential bidders (.4). | 2.60 | 1,911.00 |
| 02/26/20 | JXW | Revise stipulations to extend objection deadline for DIP motion (1.0); prepare and file stipulations (.5). | 1.50 | 405.00 |
| 02/26/20 | RED | Review creditor comments to bid procedures order and bid procedures and revise same. | 3.00 | 975.00 |
| 02/26/20 | MSL | Review changes to NDAs from two bidders and email Mr. Smith my comments regarding same. | 0.50 | 287.50 |
| 02/26/20 | GLM | Correspondence regarding potential bidder comments to NDA. | 0.20 | 85.00 |
| 02/26/20 | GLM | Analysis of landlord comments to bidding procedures documents. | 1.00 | 425.00 |
| 02/26/20 | JRL | Correspondence re: NDA changes (.4), Review Bid Procedures comments from NRP (.3). | 0.70 | 514.50 |
| 02/26/20 | ZHS | emails Peak regarding NDA comments (.6); emails M. Lee and G. Mathless regarding same (.3). | 0.90 | 697.50 |
| 02/26/20 | ZHS | review and respond to numerous emails regarding revisions to Bidding Procedures, Bidding Procedures Order, Stalking Horse Agreement, and NDA's. | 1.80 | 1,395.00 |
| 02/27/20 | GLM | Office conference with J. Langdon regarding comments to bidding procedures. | 0.70 | 297.50 |
| 02/27/20 | GLM | Call with NRP counsel regarding bidding procedures comments. | 1.00 | 425.00 |
| 02/27/20 | RED | Review creditors committee comments to bidding procedures and bid procedures order and revise to incorporate same. | 2.30 | 747.50 |

*Please remit payments to:*    **Lockbox:**              **ACH:**                     **Wire:**
                             Moore & Van Allen PLLC    Moore & Van Allen PLLC      Moore & Van Allen PLLC
                             PO Box 198743             Bank: Bank of America       Bank: Bank of America
                             Atlanta, GA 30384-8743    A/C #: 000001588755         A/C #: 000001588755
                                                       ABA#: 053000196             ABA#: 026009593
                                                                                   Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | | | Invoice | **1041908** |
| | | | Date | 03/20/2020 |
| | | | Page | 11 |

| | | | | |
|---|---|---|---|---|
| 02/27/20 | HBC | Assist with comments on bid proceedures. | 0.60 | 303.00 |
| 02/27/20 | JRL | Review revised bid procedures documents and bid procedures order (1.1), Correspondence re: schedules and status of same (.5), correspondence re: NDA issues (.4). | 2.00 | 1,470.00 |
| 02/27/20 | GLM | Correspondence with MERU and DLA regarding dataroom status. | 0.20 | 85.00 |
| 02/27/20 | GLM | Correspondence with Committee, Sonic, Bridge, Itria regarding objection deadline extensions. | 0.50 | 212.50 |
| 02/27/20 | GLM | Attend to stipulations for extending deadlines to object. | 0.50 | 212.50 |
| 02/27/20 | GLM | Correspondence with NRP counsel regarding bidding procedures, objection deadline extension. | 0.20 | 85.00 |
| 02/27/20 | GLM | Revisions to bidding procedures documents. | 2.70 | 1,147.50 |
| 02/27/20 | GLM | Correspondence with MVA team regarding WARN Act analysis in relation to certain terms of the APA. | 0.30 | 127.50 |
| 02/27/20 | GLM | Analysis of committee comments to draft APA. | 0.20 | 85.00 |
| 02/27/20 | GLM | Correspondence with MVA team, B. Rosenthal regarding timing for bidding procedures, DIP hearings. | 0.30 | 127.50 |
| 02/27/20 | ZHS | numerous emails Pachulski, DLA, Bridge, G. Mathless, and J. Langdon regarding Bidding Procedures, Stalking Horse APA, and Bidding Procedures Order (1.8); review revised Bidding Procedures, Stalking Horse APA, and Bidding Procedures Order (.7). | 2.50 | 1,937.50 |
| 02/27/20 | ZHS | emails with potential bidder regarding NDA (.3); email J. Langdon and Peak regarding same (.3). | 0.60 | 465.00 |
| 02/28/20 | GLM | Call with counsel to NRP re bidding procedures. | 0.50 | 212.50 |
| 02/28/20 | HBC | Review WARN issues and other employee matters in relation to APA. | 0.60 | 303.00 |
| 02/28/20 | HBC | Review committee comments to APA. | 0.70 | 353.50 |
| 02/28/20 | MSL | Review changes to form asset purchase agreement and email Mr. Smith regarding same. | 0.40 | 230.00 |
| 02/28/20 | PJP | Analyze asset purchase agreement for employment issues and forward comments to counsel regarding same. | 1.50 | 877.50 |

*Please remit payments to:*

**Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

|  |  | Invoice | **1041908** |
|---|---|---|---|
|  |  | Date | 03/20/2020 |
|  |  | Page | 12 |

| | | | | |
|---|---|---|---|---|
| 02/28/20 | MCT | Review APA changes. | 0.50 | 175.00 |
| 02/28/20 | JRL | Correspondence re: call with DLA (.2), Review schedules and correspondence re: same (.9), Correspondence re: WARN Act issues (.5), Review Bid Procedures comments from Committee and NRP and correspondence re: same (1.1), and review and correspond re: Itria objection to Bid Procedures. (.5),. | 3.20 | 2,352.00 |
| 02/28/20 | GLM | Revisions to stalking horse apa. | 0.40 | 170.00 |
| 02/28/20 | GLM | Correspondence with MVA team regarding WARN Act issues in connection with draft APA. | 0.20 | 85.00 |
| 02/28/20 | GLM | Communications with M. Hager regarding bidding procedures documents. | 0.40 | 170.00 |
| 02/28/20 | GLM | Review Itria objection to bidding procedures. | 0.40 | 170.00 |
| 02/28/20 | GLM | Communications with Sonic, Bridge, Committee regarding bidding procedures, hearing adjournment. | 0.60 | 255.00 |
| 02/28/20 | ZHS | review Itria objection to bidding procedures (.5); emails DLA, Pachulski, and Bridge regarding same (.7); emails G. Mathless and J. Langdon regarding same (.6). | 1.80 | 1,395.00 |
| 02/28/20 | ZHS | review revised Stalking Horse APA. | 0.80 | 620.00 |
| 02/28/20 | ZHS | review and respond to numerous emails regarding Stalking Horse APA, Bidding Procedures, Bidding Procedures Order, and next steps related to same. | 1.40 | 1,085.00 |
| 02/29/20 | ZHS | numerous emails J. Langdon, G. Mathless, B. Rosenthal, M. Elliott, D. Bagley, and R. Dyer regarding preparation and strategy for bidding procedures hearing. | 4.20 | 3,255.00 |
| 02/29/20 | ZHS | emails J. Floyd regarding litigation assistance in connection with bidding procedures hearing. | 0.30 | 232.50 |
| 02/29/20 | JRL | Correspondence with Mr. Smith and Mr. Rosenthal re: Peak representation at hearing. | 0.50 | 367.50 |
| 02/29/20 | JRL | Correspondence with Mr. Smith re: Itria objection. | 0.30 | 220.50 |
| 02/29/20 | JRL | Correspondence with Mr. Corbi re: NDA issues. | 0.30 | 220.50 |
| 02/29/20 | GLM | Analysis attendant to responding to Itria bidding procedures | 1.50 | 637.50 |

Please remit payments to:     **Lockbox:**                  **ACH:**                          **Wire:**
                              Moore & Van Allen PLLC        Moore & Van Allen PLLC           Moore & Van Allen PLLC
                              PO Box 198743                 Bank: Bank of America            Bank: Bank of America
                              Atlanta, GA 30384-8743        A/C #: 000001588755              A/C #: 000001588755
                                                            ABA#: 053000196                  ABA#: 026009593
                                                                                             Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

| | |
|---|---|
| Invoice | **1041908** |
| Date | 03/20/2020 |
| Page | 13 |

objection.

| | | | | | |
|---|---|---|---|---|---|
| **Total Services:** | | | | **186.40** | **$96,542.50** |

| | | | | | | |
|---|---|---|---|---|---|---|
| Daniel L. Johnson | 1.30 | hours at | 685.00 | = | $890.50 |
| Paul J. Peralta | 1.50 | hours at | 585.00 | = | $877.50 |
| Marcus S. Lee | 11.70 | hours at | 575.00 | = | $6,727.50 |
| Zachary H. Smith | 24.20 | hours at | 775.00 | = | $18,755.00 |
| Peter J. McGrath | 0.80 | hours at | 595.00 | = | $476.00 |
| Douglas R. Ghidina | 1.70 | hours at | 565.00 | = | $960.50 |
| Hillary B. Crabtree | 28.90 | hours at | 505.00 | = | $14,594.50 |
| James R. Langdon | 19.00 | hours at | 735.00 | = | $13,965.00 |
| Reid E. Dyer | 9.70 | hours at | 325.00 | = | $3,152.50 |
| Michael C. Tarwater | 2.30 | hours at | 350.00 | = | $805.00 |
| Cole B. Richins | 2.70 | hours at | 450.00 | = | $1,215.00 |
| Gabriel L. Mathless | 63.60 | hours at | 425.00 | = | $27,030.00 |
| Robert A. Fisher | 5.10 | hours at | 655.00 | = | $3,340.50 |
| Joanne Wu | 13.90 | hours at | 270.00 | = | $3,753.00 |

Total (100%) of Fees — 96,542.50

90% of Total Fees — 86,888.25

| | |
|---|---|
| Copying | 8.47 |
| Wire Transfer Fee | 15.00 |
| Filing fees | 0.00 |
| Transcript Costs - VENDOR: Gabriel Mathless INVOICE#: 4030842602272043 DATE: 2/27/2020  MATHLESS, G - Reimbursement for the remaining balance for the transcript of the first day hearing. - 02/25/20 | 24.25 |
| **Total Expenses:** | **47.72** |

| | |
|---|---|
| **TOTAL AMOUNT DUE:** | **$86,935.92** |

*Please remit payments to:*

| Lockbox: | ACH: | Wire: |
|---|---|---|
| Moore & Van Allen PLLC | Moore & Van Allen PLLC | Moore & Van Allen PLLC |
| PO Box 198743 | Bank: Bank of America | Bank: Bank of America |
| Atlanta, GA 30384-8743 | A/C #:  000001588755 | A/C #:  000001588755 |
| | ABA#:  053000196 | ABA#:  026009593 |
| | | Swift:  BOFAUS3N |

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

Invoice                    **1041908**
Date                        03/20/2020
Page                              14

**File No.  037179.000026**
**Re:        Case Administration and Business Operations**

| | | | | |
|---|---|---|---|---|
| 02/07/20 | GLM | Finalize first day declaration. | 2.00 | 850.00 |
| 02/07/20 | GLM | Communications with counsel for Itria, Sonic and Bridge regarding case filing, pleadings. | 0.50 | 212.50 |
| 02/07/20 | GLM | Office communications with Z. Smith regarding filing first day pleadings. | 0.50 | 212.50 |
| 02/07/20 | HBC | Finalize and file employee motion. | 0.90 | 454.50 |
| 02/07/20 | HBC | Finalize and file insurance motion. | 0.80 | 404.00 |
| 02/07/20 | HBC | Finalize and file utilities motion. | 0.90 | 454.50 |
| 02/07/20 | HBC | Prepare and file ex parte motions. | 1.80 | 909.00 |
| 02/07/20 | HBC | Prepare and coordinate notices and binders. | 1.10 | 555.50 |
| 02/07/20 | HBC | Finalize and file Stretto engagement. | 0.50 | 252.50 |
| 02/07/20 | HBC | Work on first day matters (1.3);, coordination with the Bankruptcy administrator to deliver insurance and bank information (.3). | 1.60 | 808.00 |
| 02/07/20 | ZHS | Numerous emails and follow-up B. Rosenthal, H. Crabtree, J. Langdon, G. Mathless, and J. Wu, regarding first-day hearing preparation. | 2.60 | 2,015.00 |
| 02/08/20 | GLM | Correspondence with J. Langdon, Z. Smith, J. Wu regarding opening statement for first day hearing. | 0.20 | 85.00 |
| 02/08/20 | HBC | Numerous calls on post-filing matters (1.6); coordinate with Stretto on first day filings (.8). | 2.40 | 1,212.00 |
| 02/08/20 | ZHS | Emails J. Wu, G. Mathless, J. Langdon, and H. Crabtree regarding outline for first-day hearing. | 0.70 | 542.50 |
| 02/08/20 | ZHS | Review draft outline for first-day hearing. | 0.20 | 155.00 |
| 02/09/20 | GLM | Revise opening statement for first day hearing. | 2.50 | 1,062.50 |
| 02/09/20 | ZHS | Emails J. Wu and H. Crabtree regarding outline for first-day hearing. | 0.30 | 232.50 |
| 02/09/20 | ZHS | Email from/to D. Simon regarding coordination with Bankruptcy Administrator. | 0.20 | 155.00 |
| 02/09/20 | ZHS | Emails H. Crabtree and J. Wu regarding NextGen and filing | 0.60 | 465.00 |

*Please remit payments to:*   **Lockbox:**              **ACH:**                  **Wire:**
                             Moore & Van Allen PLLC     Moore & Van Allen PLLC     Moore & Van Allen PLLC
                             PO Box 198743              Bank:  Bank of America      Bank:  Bank of America
                             Atlanta, GA 30384-8743     A/C #:  000001588755        A/C #:  000001588755
                                                        ABA#:  053000196           ABA#:  026009593
                                                                                   Swift:  BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | | | Invoice | **1041908** |
| | | | Date | 03/20/2020 |
| | | | Page | 15 |

| | | registrations. | | |
|---|---|---|---|---|
| 02/09/20 | ZHS | Emails J. Wu regarding task list. | 0.20 | 155.00 |
| 02/09/20 | ZHS | Emails C. Richins and J. Wu regarding MERU retention. | 0.20 | 155.00 |
| 02/09/20 | ZHS | Review revised draft of MERU retention. | 0.40 | 310.00 |
| 02/09/20 | ZHS | Preparation for first-day hearing. | 1.50 | 1,162.50 |
| 02/10/20 | JXW | File amended motion for joint administration. | 0.30 | 81.00 |
| 02/10/20 | ZHS | retrieve Itria/Bridge/Doordash correspondence, and email B. Rosenthal regarding same for purposes of potential letter to Doordash seeking release of property of the estate. | 0.20 | 155.00 |
| 02/11/20 | JXW | Draft/set up interim compensation motion. | 0.40 | 108.00 |
| 02/11/20 | JXW | Attention to correspondence regarding wiring instructions/funding request as well as investment banker retention application; update task list. | 1.20 | 324.00 |
| 02/11/20 | HBC | Prepare and file joint administration order. | 0.30 | 151.50 |
| 02/11/20 | HBC | Respond to questions from bankruptcy administrator, forward insurance documentation. | 0.40 | 202.00 |
| 02/11/20 | HBC | Prepare and file case administration order. | 0.20 | 101.00 |
| 02/11/20 | HBC | Call with Bank of America on bank account matters and cash collateral order. | 0.20 | 101.00 |
| 02/11/20 | HBC | Work with CRO on post-bankruptcy operations. | 1.50 | 757.50 |
| 02/11/20 | CBR | Work on MERU retention application. | 1.00 | 450.00 |
| 02/11/20 | JXW | Coordinate B. Rosenthal execution of loan notice (1.0); confirm wire instructions with MERU and Sonic (.5); attend to and deliver W-9. | 2.70 | 729.00 |
| 02/11/20 | JXW | Assist in drafting CRO/Meru retention application. | 0.90 | 243.00 |
| 02/11/20 | CBR | Correspondence regarding MERU retention application. | 0.30 | 135.00 |
| 02/11/20 | GLM | Correspondence regarding MCA agreements. | 0.10 | 42.50 |
| 02/12/20 | JXW | Attention to correspondence regarding potential interested buyer and research required for CRO retention application; | 1.70 | 459.00 |

*Please remit payments to:*   **Lockbox:**          **ACH:**                    **Wire:**
                           Moore & Van Allen PLLC   Moore & Van Allen PLLC   Moore & Van Allen PLLC
                           PO Box 198743            Bank: Bank of America    Bank: Bank of America
                           Atlanta, GA 30384-8743   A/C #: 000001588755      A/C #: 000001588755
                                                    ABA#: 053000196          ABA#: 026009593
                                                                             Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

| | | | Invoice | **1041908** |
|---|---|---|---|---|
| | | | Date | 03/20/2020 |
| | | | Page | 16 |

enter in dates for Debtors' case calendar.

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 02/12/20 | JXW | Research case law for CRO retention application. | 1.70 | 459.00 |
| 02/12/20 | CBR | Analysis of legal authorities regarding CRO retention. | 0.90 | 405.00 |
| 02/12/20 | CBR | Work on MERU retention application. | 0.90 | 405.00 |
| 02/12/20 | GLM | Order transcript of first day hearing. | 0.20 | 85.00 |
| 02/13/20 | ZHS | emails B. Rosenthal regarding preparation of draft wind-down budget and related claim estimates. | 0.20 | 155.00 |
| 02/13/20 | CBR | Work on MERU retention application. | 2.90 | 1,305.00 |
| 02/13/20 | DBW | Emails H. Crabtree regarding retention application. | 0.50 | 237.50 |
| 02/13/20 | DBW | Legal research regarding additional case law to cite in retention application. | 0.50 | 237.50 |
| 02/13/20 | GLM | Correspondence with M. Powell, Z. Smith regarding ordering first day transcript. | 0.20 | 85.00 |
| 02/13/20 | GLM | Correspondence with H. Crabtree, J. Wu, Z. Smith regarding case deadlines. | 0.10 | 42.50 |
| 02/13/20 | GLM | Correspondence regarding retention applications. | 0.20 | 85.00 |
| 02/13/20 | MP | Multiple E-mails with court reporter regarding hearing transcript. | 0.40 | 80.00 |
| 02/13/20 | MP | Interoffice regarding first day hearing transcript. | 0.30 | 60.00 |
| 02/13/20 | MP | Telephone conferences with Bankruptcy Court regarding request for hearing transcript. | 0.20 | 40.00 |
| 02/13/20 | MP | Interoffice regarding banking statements. | 0.30 | 60.00 |
| 02/14/20 | JXW | Identify key case dates and create memo/set up calendar reminders (2.0); update task list (.2). | 2.20 | 594.00 |
| 02/14/20 | JXW | Correspondence C. Richins regarding MERU retention application. | 1.70 | 459.00 |
| 02/14/20 | JXW | Coordination meeting regarding retention applications (.6); follow-up from same (.4). | 1.00 | 270.00 |
| 02/14/20 | CBR | Modifications to Peak Franchise engagement letter; | 0.40 | 180.00 |

Please remit payments to:    **Lockbox:**    **ACH:**    **Wire:**
Moore & Van Allen PLLC    Moore & Van Allen PLLC    Moore & Van Allen PLLC
PO Box 198743    Bank: Bank of America    Bank: Bank of America
Atlanta, GA 30384-8743    A/C #: 000001588755    A/C #: 000001588755
    ABA#: 053000196    ABA#: 026009593
        Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | | | Invoice | **1041908** |
| | | | Date | 03/20/2020 |
| | | | Page | 17 |

| | | correspondence regarding the same. | | |
|---|---|---|---|---|
| 02/14/20 | GLM | Office conference regarding case planning, process. | 0.50 | 212.50 |
| 02/14/20 | MP | Analyze banking statements to identify specific deposits in preparation of communication with client. | 2.10 | 420.00 |
| 02/14/20 | MP | Prepare summary relating to identified banking deposits. | 0.50 | 100.00 |
| 02/14/20 | HBC | Assist with investment banker retention application. | 0.60 | 303.00 |
| 02/14/20 | HBC | Draft motion for interim comp (1.0, draft proposed order (.3), draft notice of hearing (.3), file same (.2). | 1.80 | 909.00 |
| 02/16/20 | ZHS | email C. Richins and J. Wu regarding Peak retention application. | 0.10 | 77.50 |
| 02/17/20 | JXW | Attention to correspondence regarding bidding procedures motion draft; update task list. | 1.40 | 378.00 |
| 02/17/20 | JXW | Draft, review, and revise i-banker retention application. | 6.00 | 1,620.00 |
| 02/17/20 | ZHS | t/c representative of current employee regarding bankruptcy notice. | 0.10 | 77.50 |
| 02/17/20 | ZHS | emails M. Elliott regarding Peak engagement letter and retention application (.1); emails C. Richins regarding same (.1). | 0.20 | 155.00 |
| 02/17/20 | CBR | Work on Peak retention application. | 2.00 | 900.00 |
| 02/17/20 | ZHS | t/c representative of former employee regarding bankruptcy notice. | 0.20 | 155.00 |
| 02/17/20 | JXW | Revise application to retain Peak as investment banker. | 1.30 | 351.00 |
| 02/17/20 | MP | Modify summary of banking information in preparation of communication with client. | 0.40 | 80.00 |
| 02/17/20 | MP | Analyze additional banking statements to identify specific deposits. | 3.10 | 620.00 |
| 02/17/20 | HBC | Review investment banker engagement. | 0.50 | 252.50 |
| 02/17/20 | MP | Interoffice regarding hearing transcript. | 0.30 | 60.00 |
| 02/17/20 | MP | E-mails with court reporter regarding hearing transcript. | 0.30 | 60.00 |

*Please remit payments to:*   **Lockbox:**               **ACH:**                          **Wire:**
                              Moore & Van Allen PLLC     Moore & Van Allen PLLC         Moore & Van Allen PLLC
                              PO Box 198743              Bank: Bank of America          Bank: Bank of America
                              Atlanta, GA 30384-8743     A/C #: 000001588755            A/C #: 000001588755
                                                         ABA#: 053000196                ABA#: 026009593
                                                                                        Swift: BOFAUS3N

Invoice      **1041908**
Date         03/20/2020
Page         18

| | | | | |
|---|---|---|---|---|
| 02/17/20 | ZHS | t/c and emails G. Mathless regarding 503(b)(9) claim form. | 0.40 | 310.00 |
| 02/18/20 | JXW | Revise investment banker retention app. | 2.40 | 648.00 |
| 02/18/20 | JXW | Attention to correspondence regarding stalking horse term sheet. | 0.60 | 162.00 |
| 02/18/20 | JXW | Create deadline memo for all debtors. | 3.20 | 864.00 |
| 02/18/20 | CBR | Review and provide comments to Peak Franchise Capital retention application. | 1.20 | 540.00 |
| 02/18/20 | ZHS | review order shortening time with respect to Bidding Procedures Hearing as entered by the Court. | 0.10 | 77.50 |
| 02/18/20 | ZHS | emails A. Tsai (Stretto) regarding case notices. | 0.20 | 155.00 |
| 02/18/20 | GLM | Office conference with H. Crabtree, J. Langdon, J. Wu regarding case planning, next steps. | 0.50 | 212.50 |
| 02/18/20 | CBR | Correspondence regarding Peak retention application. | 0.70 | 315.00 |
| 02/18/20 | MP | Interoffice regarding specific bank statements. | 0.30 | 60.00 |
| 02/18/20 | MP | Analyze multiple bank statements to identify specific information needed in preparation of communication with client. | 1.90 | 380.00 |
| 02/18/20 | GLM | Correspondence regarding retention orders. | 0.20 | 85.00 |
| 02/18/20 | HBC | Review and comment on investment banker engagement. | 0.50 | 252.50 |
| 02/18/20 | HBC | Calls from creditors and insurance party. | 1.30 | 656.50 |
| 02/19/20 | JXW | Correspondence with MCA counsel regarding debtors' approach with future MCA claims. | 1.20 | 324.00 |
| 02/19/20 | ZHS | review UCC appointment notice (.3); emails J. Langdon and G. Mathless regarding same (.2); emails B. Rosenthal regarding same (.2). | 0.70 | 542.50 |
| 02/19/20 | ZHS | o/c G. Mathless regarding email from insurer with respect to outstanding payment (.2); emails G. Mathless and B. Rosenthal regarding same (.2). | 0.40 | 310.00 |
| 02/19/20 | CBR | Correspondence with Peak's counsel regarding Peak retention application. | 0.20 | 90.00 |

*Please remit payments to:*    **Lockbox:**               **ACH:**                        **Wire:**
Moore & Van Allen PLLC      Moore & Van Allen PLLC          Moore & Van Allen PLLC
PO Box 198743               Bank: Bank of America           Bank: Bank of America
Atlanta, GA 30384-8743      A/C #: 000001588755             A/C #: 000001588755
                           ABA#: 053000196                 ABA#: 026009593
                                                           Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | Invoice | **1041908** |
|---|---|---|
| | Date | 03/20/2020 |
| | Page | 19 |

| | | | | |
|---|---|---|---|---|
| 02/19/20 | GLM | Communications regarding MVA, MERU retention applications, orders. | 0.30 | 127.50 |
| 02/19/20 | GLM | Attend to IPFS insurance premium payment issue. | 0.20 | 85.00 |
| 02/19/20 | GLM | Communications regarding committee appointment. | 0.20 | 85.00 |
| 02/19/20 | GLM | Correspondence regarding debtors' sales tax obligations. | 0.10 | 42.50 |
| 02/19/20 | HBC | Coordinate service matters for case administration. | 2.70 | 1,363.50 |
| 02/20/20 | JXW | Revise application to retain Peak (1.6). correspondence with Peak counsel, Bridge and Sonic regarding the same (1.0). File motion to retain (.2). | 2.80 | 756.00 |
| 02/20/20 | JXW | Phone correspondence with Sonic employees regarding bankruptcy notice. | 0.10 | 27.00 |
| 02/20/20 | JXW | Draft motion for order shortening notice and scheduling expedited hearing for MERU application.  File and upload. | 2.60 | 702.00 |
| 02/20/20 | JXW | Attention to correspondence between MVA and Peak counsel regarding retention application.. | 1.40 | 378.00 |
| 02/20/20 | RED | Prepare notice of hearing on motion to appoint restructuring officer. | 0.60 | 195.00 |
| 02/20/20 | MP | Email deadline confirmations to MVA team for upcoming hearing dates and objection deadlines. | 0.50 | 100.00 |
| 02/20/20 | HBC | Assist with Investment banker retention matters. | 0.70 | 353.50 |
| 02/20/20 | HBC | Assist with MERU retention hearing scheduling. | 0.50 | 252.50 |
| 02/20/20 | GLM | Correspondence regarding Debtor funds held by First Data. | 0.20 | 85.00 |
| 02/20/20 | GLM | Correspondence regarding motion to shorten notice for MERU retention application. | 0.20 | 85.00 |
| 02/20/20 | GLM | Correspondence with Itria counsel regarding documents. | 0.10 | 42.50 |
| 02/21/20 | JXW | File notice of hearing on MERU Retention Application (.2). Correspondence with clerk regarding "termination" notation on PACER beside motion to shorten (.2). | 0.40 | 108.00 |
| 02/21/20 | JXW | Attention to correspondence regarding rejected proposed order for retention applications. | 0.60 | 162.00 |

*Please remit payments to:*   **Lockbox:**          **ACH:**                      **Wire:**
Moore & Van Allen PLLC      Moore & Van Allen PLLC      Moore & Van Allen PLLC
PO Box 198743              Bank: Bank of America       Bank: Bank of America
Atlanta, GA 30384-8743     A/C #:  000001588755        A/C #:  000001588755
                          ABA#:  053000196            ABA#:  026009593
                                                      Swift:  BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

| | | | Invoice | **1041908** |
|---|---|---|---|---|
| | | | Date | 03/20/2020 |
| | | | Page | 20 |

| | | | | |
|---|---|---|---|---|
| 02/21/20 | JXW | Update debtor timelines. | 0.20 | 54.00 |
| 02/21/20 | JXW | Incorporate DLA's comments to proposed order to Peak retention application (1.8). Correspondence regarding the retention app (1.0); prepare for filing. Draft motion to shorten; proposed order; notice of hearing (2.0) . | 4.80 | 1,296.00 |
| 02/21/20 | CBR | Work on revisions to Peak retention application. | 0.70 | 315.00 |
| 02/21/20 | MP | Interoffice regarding hearing transcript. | 0.30 | 60.00 |
| 02/21/20 | HBC | Assist with Investment banker retention matters. | 1.10 | 555.50 |
| 02/21/20 | GLM | Correspondence regarding noticing service. | 0.30 | 127.50 |
| 02/22/20 | GLM | Correspondence regarding introductory call with committee. | 0.10 | 42.50 |
| 02/23/20 | GLM | Correspondence with B. Rosenthal, MVA team regarding case scheduling, next steps. | 0.20 | 85.00 |
| 02/24/20 | JXW | Update task list. | 0.30 | 81.00 |
| 02/24/20 | JXW | Phone call with employees calling about bankruptcy filing (.8); prepare case deadlines to send to independent director (.6). | 1.40 | 378.00 |
| 02/24/20 | JXW | Revise draft notice of hearing for Peak retention application. | 0.90 | 243.00 |
| 02/24/20 | JXW | Compile binders in preparation for hearing 2/26 (1.2); compile CRO 363 cases (.6). | 1.80 | 486.00 |
| 02/24/20 | MP | E-mails with court reporter regarding hearing transcript. | 0.30 | 60.00 |
| 02/24/20 | MP | Analyze docket to identify pertinent documents needed in preparation of Motions' hearing. | 0.30 | 60.00 |
| 02/24/20 | MP | Analyze pertinent Orders to Motions, Motions and Petition in preparation of  summary for Motions' hearing. | 0.40 | 80.00 |
| 02/24/20 | GLM | Call with MERU team regarding introductory call with committee, call with Sonic and Bridge, next steps. | 0.90 | 382.50 |
| 02/24/20 | GLM | Introductory call with committee. | 0.50 | 212.50 |
| 02/24/20 | GLM | Call with Sonic, Bridge counsel regarding next steps, Itria. | 0.50 | 212.50 |
| 02/24/20 | MP | Interoffice regarding Motions' hearing. | 0.30 | 60.00 |
| 02/24/20 | MP | Prepare summary in preparation of Motions' hearing. | 0.80 | 160.00 |

*Please remit payments to:*   **Lockbox:**          **ACH:**                      **Wire:**
                      Moore & Van Allen PLLC   Moore & Van Allen PLLC   Moore & Van Allen PLLC
                      PO Box 198743          Bank: Bank of America     Bank: Bank of America
                      Atlanta, GA 30384-8743   A/C #: 000001588755      A/C #: 000001588755
                                            ABA#: 053000196           ABA#: 026009593
                                                                   Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

| | | | Invoice | **1041908** |
| | | | Date | 03/20/2020 |
| | | | Page | 21 |

| | | | | |
|---|---|---|---|---|
| 02/24/20 | HBC | Correspondence with Stretto on schedules and statement of financial affairs. | 0.80 | 404.00 |
| 02/24/20 | HBC | Review utilities correspondence. | 0.60 | 303.00 |
| 02/24/20 | GLM | Correspondence regarding transcript of first day hearing. | 0.10 | 42.50 |
| 02/24/20 | GLM | Call with 503(b)(9) claimant. | 0.20 | 85.00 |
| 02/24/20 | ZHS | emails Stretto regarding service of pleadings. | 0.60 | 465.00 |
| 02/24/20 | ZHS | emails and t/c L. Simpson regarding hearing preparation. | 0.30 | 232.50 |
| 02/25/20 | JXW | Phone call with Russell Johnson Law Firm regarding Debtors' utilities motion and identification of accounts. (1.2); correspondence with MERU regarding the same to reconcile information in motion (.5). | 1.70 | 459.00 |
| 02/25/20 | JXW | Attention to correspondence. | 1.10 | 297.00 |
| 02/25/20 | MP | Interoffice regarding hearing transcript. | 0.30 | 60.00 |
| 02/25/20 | HBC | Assist with preparation for hearing, case management. | 1.10 | 555.50 |
| 02/25/20 | HBC | Correspondence regarding 503(b)(9) claims and taxes. | 0.40 | 202.00 |
| 02/25/20 | GLM | Correspondence regarding first day transcript. | 0.10 | 42.50 |
| 02/25/20 | GLM | Correspondence regarding 503(b)(9) claims, real estate taxes. | 0.40 | 170.00 |
| 02/25/20 | GLM | Attend to stipulations to extend objection deadlines. | 0.40 | 170.00 |
| 02/25/20 | GLM | Attend to utilities adequate protection issues. | 0.30 | 127.50 |
| 02/25/20 | ZHS | review and revise CRO retention order. | 0.80 | 620.00 |
| 02/25/20 | ZHS | emails DLA, Pachulski, Bridge, and BA regaridng revised CRO retention order. | 0.80 | 620.00 |
| 02/26/20 | JXW | Attention to correspondence. | 1.50 | 405.00 |
| 02/26/20 | JXW | Prepare for and attend hearing on rejection of leases and MERU Retention Application. | 1.60 | 432.00 |
| 02/26/20 | JXW | Discuss with Brian adequate assurance payments and utilities accounts to respond to utilities counsel. | 0.30 | 81.00 |

*Please remit payments to:*   **Lockbox:**          **ACH:**                  **Wire:**
                            Moore & Van Allen PLLC   Moore & Van Allen PLLC    Moore & Van Allen PLLC
                            PO Box 198743            Bank: Bank of America     Bank: Bank of America
                            Atlanta, GA 30384-8743   A/C #: 000001588755       A/C #: 000001588755
                                                     ABA#: 053000196           ABA#: 026009593
                                                                               Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

| | | | | |
|---|---|---|---|---|
| | | Invoice | | **1041908** |
| | | Date | | 03/20/2020 |
| | | Page | | 22 |

| | | | | |
|---|---|---|---|---|
| 02/26/20 | MP | Completed analyzing schedule and calendar remaining deadlines. | 0.60 | 120.00 |
| 02/26/20 | MP | Interoffice conference regarding additional deadlines. | 0.30 | 60.00 |
| 02/26/20 | HBC | Review and comment on draft orders (.4), Assist with stipulation and case admin. (.4). | 0.80 | 404.00 |
| 02/26/20 | GLM | Attend to stipulations to extend objection deadlines. | 0.80 | 340.00 |
| 02/26/20 | GLM | Communications regarding 2/26 hearing. | 0.30 | 127.50 |
| 02/26/20 | GLM | Communications regarding real estate taxes. | 0.40 | 170.00 |
| 02/26/20 | GLM | Attend to committee request for MCA documents. | 0.30 | 127.50 |
| 02/26/20 | ZHS | preparation for hearing on CRO retention. | 1.20 | 930.00 |
| 02/26/20 | ZHS | attend and participate at hearing on CRO retention. | 0.80 | 620.00 |
| 02/27/20 | JXW | Attention to correspondence regarding DIP motion response extension and potential bidder NDA. | 0.70 | 189.00 |
| 02/27/20 | JXW | Upload proposed order for CRO retention application. | 0.10 | 27.00 |
| 02/27/20 | GLM | Office conference with J. Langdon regarding open issues for March 4 hearing. | 0.50 | 212.50 |
| 02/27/20 | HBC | Upload proposed CRO order. | 0.30 | 151.50 |
| 02/27/20 | HBC | Correspondence with conflicts counsel. | 0.30 | 151.50 |
| 02/27/20 | GLM | Correspondence regarding Committee-requested modifications to interim compensation order. | 0.20 | 85.00 |
| 02/27/20 | GLM | Analysis of utilities order. | 0.20 | 85.00 |
| 02/27/20 | GLM | Correspondence regarding utilities adequate protection issues. | 0.40 | 170.00 |
| 02/27/20 | ZHS | review and revise MERU retention order (.7); emails C. Badger regarding same (.3). | 1.00 | 775.00 |
| 02/28/20 | MP | Interoffice regarding upcoming deadlines. | 0.30 | 60.00 |
| 02/28/20 | GLM | Correspondence with Stretto regarding noticing. | 0.10 | 42.50 |

*Please remit payments to:*    **Lockbox:**                     **ACH:**                          **Wire:**
                                 Moore & Van Allen PLLC           Moore & Van Allen PLLC           Moore & Van Allen PLLC
                                 PO Box 198743                    Bank: Bank of America            Bank: Bank of America
                                 Atlanta, GA 30384-8743           A/C #: 000001588755              A/C #: 000001588755
                                                                  ABA#: 053000196                  ABA#: 026009593
                                                                                                   Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | |
|---|---|
| Invoice | **1041908** |
| Date | 03/20/2020 |
| Page | 23 |

| | | | | |
|---|---|---|---|---|
| 02/28/20 | GLM | Communications with Z. Smith, J. Langdon, B. Rosenthal regarding discussions with Sonic, adjourning hearing. | 0.30 | 127.50 |
| 02/28/20 | ZHS | review and revise Peak retention order. | 0.80 | 620.00 |
| 02/29/20 | JXW | Attention to correspondence between MVA, Sonic and Committee on formulating response to Itria objection. Update task list/case calendar. | 0.70 | 189.00 |
| | **Total Services:** | | **141.30** | **$56,278.50** |

| | | | | | |
|---|---|---|---|---|---|
| David B. Wheeler | 1.00 | hours at | 475.00 | = | $475.00 |
| Zachary H. Smith | 16.00 | hours at | 775.00 | = | $12,400.00 |
| Hillary B. Crabtree | 26.60 | hours at | 505.00 | = | $13,433.00 |
| Reid E. Dyer | 0.60 | hours at | 325.00 | = | $195.00 |
| Cole B. Richins | 11.20 | hours at | 450.00 | = | $5,040.00 |
| Gabriel L. Mathless | 16.50 | hours at | 425.00 | = | $7,012.50 |
| Joanne Wu | 54.90 | hours at | 270.00 | = | $14,823.00 |
| Muriel Powell | 14.50 | hours at | 200.00 | = | $2,900.00 |

| | |
|---|---|
| *Total (100%) of Fees* | 56,278.50 |
| *90% of Total Fees* | 50,650.65 |

| | |
|---|---|
| Copying | 64.05 |
| Computer Aided Research | 388.70 |
| Courier Services | 42.00 |
| Transcript Costs - VENDOR: Gabriel Mathless INVOICE#: 4009944402192013 DATE: 2/19/2020  MATHLESS, G - Transcript fee from the first day hearing. - 02/17/20 | 266.75 |
| **Total Expenses:** | **761.50** |

| | |
|---|---|
| **TOTAL AMOUNT DUE:** | **$51,412.15** |

*Please remit payments to:*

**Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank:  Bank of America
A/C #:  000001588755
ABA#:  053000196

**Wire:**
Moore & Van Allen PLLC
Bank:  Bank of America
A/C #:  000001588755
ABA#:  026009593
Swift:  BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

Invoice          **1041908**
Date             03/20/2020
Page             24

**File No. 037179.000027**
**Re:**        **Financing and Relief from Stay Proceedings**

| | | | | |
|---|---|---|---|---|
| 02/07/20 | GLM | Revise DIP motion and exhibits. | 3.00 | 1,275.00 |
| 02/07/20 | HBC | Finalize and file DIP motion, coordination of same. | 0.70 | 353.50 |
| 02/07/20 | ZHS | Review DIP budget. | 0.70 | 542.50 |
| 02/07/20 | ZHS | Emails G. Mathless, J. Langdon, H. Crabtree, and B. Rosenthal regarding DIP budget. | 0.50 | 387.50 |
| 02/07/20 | ZHS | Review DIP motion. | 1.20 | 930.00 |
| 02/07/20 | ZHS | Review DIP/363 Term Sheet. | 0.80 | 620.00 |
| 02/07/20 | ZHS | Emails S. Schmidt regarding DIP. | 0.20 | 155.00 |
| 02/07/20 | JRL | Review and revise DIP Order and DIP Note documents. | 2.30 | 1,690.50 |
| 02/07/20 | JRL | Review and comment on DIP Declaration. | 0.50 | 367.50 |
| 02/07/20 | JRL | Review and comment on Budget issues. | 0.40 | 294.00 |
| 02/08/20 | JRL | Work on presentation for DIP Hearing. | 1.10 | 808.50 |
| 02/09/20 | GLM | Correspondence with counsel to Itria and Sonic, J. Langdon and Z. Smith regarding DIP motion, hearing. | 0.30 | 127.50 |
| 02/09/20 | GLM | Correspondence with H. Crabtree, Z. Smith regarding revised DIP budget. | 0.30 | 127.50 |
| 02/09/20 | ZHS | Emails J. Langdon regarding Itria lien stipulation request and related Itria issues in relation to DIP facility. | 0.70 | 542.50 |
| 02/09/20 | ZHS | Emails J. Langdon regarding DIP adequate protection issues. | 0.40 | 310.00 |
| 02/09/20 | ZHS | Emails B. Rosenthal regarding revised DIP Budget. | 0.60 | 465.00 |
| 02/09/20 | JRL | Correspondence re: Itria's request for adequate protection. | 0.70 | 514.50 |
| 02/09/20 | JRL | Prepare for hearing on DIP financing motion. | 0.80 | 588.00 |
| 02/09/20 | JRL | Review and comment on DIP Budget revisions. | 0.40 | 294.00 |
| 02/10/20 | GLM | Draft borrowing notice. | 0.50 | 212.50 |
| 02/10/20 | GLM | Correspondence regarding Itria, adequate protection request. | 0.40 | 170.00 |
| 02/10/20 | GLM | Correspondence regarding DIP hearing, closing. | 0.40 | 170.00 |

*Please remit payments to:*   **Lockbox:**          **ACH:**                      **Wire:**
Moore & Van Allen PLLC      Moore & Van Allen PLLC       Moore & Van Allen PLLC
PO Box 198743               Bank: Bank of America        Bank: Bank of America
Atlanta, GA 30384-8743      A/C #: 000001588755          A/C #: 000001588755
                            ABA#: 053000196              ABA#: 026009593
                                                         Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

| | | | Invoice | **1041908** |
|---|---|---|---|---|
| | | | Date | 03/20/2020 |
| | | | Page | 25 |

| | | | | |
|---|---|---|---|---|
| 02/10/20 | JRL | Prepare for and attend first day hearings on DIP Financing and related matters. | 5.50 | 4,042.50 |
| 02/10/20 | JRL | Correspondence with various parties re: Itria's request for adequate protection. | 0.50 | 367.50 |
| 02/10/20 | JRL | Review funding request and correspondence re: same. | 0.40 | 294.00 |
| 02/10/20 | JRL | Correspondence re: landlord changes to DIP Order. | 0.70 | 514.50 |
| 02/10/20 | JRL | Review DIP Order. | 0.50 | 367.50 |
| 02/11/20 | GLM | Attend to closing of DIP Facility. | 2.30 | 977.50 |
| 02/11/20 | JRL | Review, revise and circulate revised DIP Order. | 1.10 | 808.50 |
| 02/11/20 | JRL | Correspondence with Bridge, Sonic, Itria and Debtor representatives re: DIP Order changes. | 2.40 | 1,764.00 |
| 02/11/20 | JRL | Review Funding Notice and correspondence re: same. | 0.50 | 367.50 |
| 02/11/20 | JRL | Correspondence re: strategy for attacking Itria's liens. | 0.50 | 367.50 |
| 02/12/20 | JRL | Review Itria documents. | 0.60 | 441.00 |
| 02/12/20 | JRL | Correspondence re: funding of loans and application of proceeds of same. | 0.40 | 294.00 |
| 02/13/20 | ZHS | emails H. Crabtree regarding final revisions to MVA retention application. | 0.30 | 232.50 |
| 02/13/20 | JRL | Correspondence with Meru advisors re: budget issues. | 0.40 | 294.00 |
| 02/13/20 | JRL | Correspondence re: transcript issues. | 0.30 | 220.50 |
| 02/14/20 | MP | Prepare summary of deadline related to DIP Facility. | 0.40 | 80.00 |
| 02/17/20 | ZHS | o/c's J. Langdon regarding Final DIP. | 0.60 | 465.00 |
| 02/20/20 | GLM | Communications regarding final DIP Order. | 0.30 | 127.50 |
| 02/20/20 | GLM | Communications regarding landlord objection to DIP motion. | 0.20 | 85.00 |
| 02/20/20 | GLM | Communications regarding DIP reporting. | 0.20 | 85.00 |
| 02/21/20 | GLM | Communications regarding Itria position with respect to DIP. | 0.20 | 85.00 |

*Please remit payments to:*

| Lockbox: | ACH: | Wire: |
|---|---|---|
| Moore & Van Allen PLLC | Moore & Van Allen PLLC | Moore & Van Allen PLLC |
| PO Box 198743 | Bank: Bank of America | Bank: Bank of America |
| Atlanta, GA 30384-8743 | A/C #: 000001588755 | A/C #: 000001588755 |
| | ABA#: 053000196 | ABA#: 026009593 |
| | | Swift: BOFAUS3N |

Invoice    **1041908**
Date    03/20/2020
Page    26

| 02/24/20 | JRL | Review DIP Order to make changes for Final Hearing. | 0.90 | 661.50 |
|---|---|---|---|---|
| 02/24/20 | JRL | Call with S. Schmidt regarding DIP. | 0.50 | 367.50 |
| 02/24/20 | JRL | Call with Debtor representatives to prepare for Committee call and Itria call. | 0.90 | 661.50 |
| 02/24/20 | GLM | Correspondence regarding final DIP order. | 0.20 | 85.00 |
| 02/24/20 | ZHS | email S. Schmidt regarding Itria position with respect to DIP. | 0.60 | 465.00 |
| 02/25/20 | JXW | Review DIP Response Extension Stipulation. | 0.20 | 54.00 |
| 02/25/20 | GLM | Communications regarding landlord DIP objection. | 0.40 | 170.00 |
| 02/25/20 | JRL | Review hearing transcript (.6), review DIP Order and correspondence re: same (.7), review budget and correspondence re: same (.3), correspondence re: extensions for deadlines to object and review stipulations re: same (.4). | 2.00 | 1,470.00 |
| 02/26/20 | GLM | Communications with landlord counsels regarding final DIP order. | 0.40 | 170.00 |
| 02/26/20 | GLM | Communications with Clerk regarding landlord DIP objection resolution. | 0.20 | 85.00 |
| 02/26/20 | GLM | Analysis of Itria comments to final DIP order. | 0.50 | 212.50 |
| 02/26/20 | GLM | Analysis of Committee comments to final DIP order. | 0.60 | 255.00 |
| 02/26/20 | GLM | Correspondence with Sonic, Bridge regarding proposed resolution to landlord DIP objection. | 0.30 | 127.50 |
| 02/26/20 | JRL | Correspondence re: extension stipulations and review of same (.5), Correspondence re: landlord objections to DIP (.3), Review revisions to DIP Order from Sonic, Committee and Itria (1.2), Create issues list for financing (.4), Call with Ms. Cho (.4), Review Cafeteria Operators case (.4). | 3.20 | 2,352.00 |
| 02/26/20 | ZHS | o/c G. Mathless regarding confirmation of landlord limited objection resolution. | 0.30 | 232.50 |
| 02/27/20 | GLM | Call with committee regarding DIP order, hearing. | 0.40 | 170.00 |
| 02/27/20 | JRL | Correspondence re: extensions for DIP FInancing objections (.5), correspondence with Committee members re: DIP Issues list (.5), review DIP Order (.3). | 1.30 | 955.50 |

*Please remit payments to:*    **Lockbox:**    **ACH:**    **Wire:**
Moore & Van Allen PLLC    Moore & Van Allen PLLC    Moore & Van Allen PLLC
PO Box 198743    Bank: Bank of America    Bank: Bank of America
Atlanta, GA 30384-8743    A/C #:  000001588755    A/C #:  000001588755
ABA#:  053000196    ABA#:  026009593
Swift:  BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | | | | Invoice | **1041908** |
|---|---|---|---|---|---|
| | | | | Date | 03/20/2020 |
| | | | | Page | 27 |

| | | | | | |
|---|---|---|---|---|---|
| 02/27/20 | ZHS | emails L. Simpson regarding stay relief consent order and related matters. | | 0.60 | 465.00 |
| 02/27/20 | ZHS | emails Pachulski regarding DIP issues. | | 0.70 | 542.50 |
| 02/28/20 | GLM | Correspondence regarding terms of final DIP order. | | 0.30 | 127.50 |
| 02/28/20 | GLM | Communications with Itria counsel regarding objection deadline, objections in relation to DIP Motion. | | 0.30 | 127.50 |
| 02/28/20 | GLM | Review Itria DIP objection. | | 0.40 | 170.00 |
| 02/28/20 | GLM | Communications with court clerk regarding adjourning DIP hearing by one week. | | 0.30 | 127.50 |
| 02/28/20 | ZHS | emails G. Mathless and J. Wu regarding notice of continued Final DIP Hearing. | | 0.40 | 310.00 |
| 02/28/20 | ZHS | emails L. Simpson and H. Crabtree regarding stay relief consent order with respect to equipment at rejected lease premises. | | 0.20 | 155.00 |
| | | **Total Services:** | | **51.30** | **$33,745.50** |

| | | | | | |
|---|---|---|---|---|---|
| *Zachary H. Smith* | *8.80* | *hours at* | *775.00* | *=* | *$6,820.00* |
| *Hillary B. Crabtree* | *0.70* | *hours at* | *505.00* | *=* | *$353.50* |
| *James R. Langdon* | *28.80* | *hours at* | *735.00* | *=* | *$21,168.00* |
| *Gabriel L. Mathless* | *12.40* | *hours at* | *425.00* | *=* | *$5,270.00* |
| *Joanne Wu* | *0.20* | *hours at* | *270.00* | *=* | *$54.00* |
| *Muriel Powell* | *0.40* | *hours at* | *200.00* | *=* | *$80.00* |

*Total (100%) of Fees*                                  33,745.50

*90% of Total Fees*                                     30,370.95

Computer Aided Research                                  7.10

**Total Expenses:**                                     **7.10**

*Please remit payments to:*    **Lockbox:**                    **ACH:**                        **Wire:**
                               Moore & Van Allen PLLC          Moore & Van Allen PLLC          Moore & Van Allen PLLC
                               PO Box 198743                   Bank: Bank of America           Bank: Bank of America
                               Atlanta, GA 30384-8743          A/C #: 000001588755             A/C #: 000001588755
                                                               ABA#: 053000196                 ABA#: 026009593
                                                                                               Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

Invoice          **1041908**
Date        03/20/2020
Page                28

---

**TOTAL AMOUNT DUE:**                                **$30,378.05**

---

*Please remit payments to:*    **Lockbox:**                    **ACH:**                         **Wire:**
Moore & Van Allen PLLC          Moore & Van Allen PLLC           Moore & Van Allen PLLC
PO Box 198743                   Bank:  Bank of America           Bank:  Bank of America
Atlanta, GA 30384-8743          A/C #:  000001588755             A/C #:  000001588755
                                ABA#:  053000196                 ABA#:  026009593
                                                                 Swift:  BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | | | | |
|---|---|---|---|---|
| | | Invoice | | **1041908** |
| | | Date | | 03/20/2020 |
| | | Page | | 29 |

**File No. 037179.000031**
**Re:**       **Litigation**

| | | | | |
|---|---|---|---|---|
| 02/01/20 | RCB | Communication regarding creditor cases and related matters. | 0.20 | 110.00 |
| 02/03/20 | RCB | Communication regarding suggestions of bankruptcy filings. | 0.20 | 110.00 |
| 02/10/20 | RCB | Communication regarding notice to creditor-plaintiffs. | 0.30 | 165.00 |
| 02/12/20 | RCB | Communication with creditor's counsel regarding Ch. 11 filing and suggestions of bankruptcy. | 2.50 | 1,375.00 |
| 02/12/20 | GLM | Correspondence regarding MCA analysis, complaints. | 0.20 | 85.00 |
| 02/12/20 | GLM | Review prepetition complaints filed by MCAs. | 0.30 | 127.50 |
| 02/13/20 | MP | Interoffice memo to Z. Smith regarding complaint filed by BMF. | 0.30 | 60.00 |
| 02/14/20 | RCB | Communication with creditors' counsel regarding notice of bankruptcy. | 0.50 | 275.00 |

|  | | | **Total Services:** | **4.50** | **$2,307.50** |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| *Robert C. Bowers* | *3.70* | *hours at* | *550.00* | *=* | *$2,035.00* |
| *Gabriel L. Mathless* | *0.50* | *hours at* | *425.00* | *=* | *$212.50* |
| *Muriel Powell* | *0.30* | *hours at* | *200.00* | *=* | *$60.00* |

| | |
|---|---|
| *Total (100%) of Fees* | *2,307.50* |
| *90% of Total Fees* | *2,076.75* |

**TOTAL AMOUNT DUE:**                              **$2,076.75**

---

| *Please remit payments to:* | **Lockbox:** | **ACH:** | **Wire:** |
|---|---|---|---|
| | Moore & Van Allen PLLC | Moore & Van Allen PLLC | Moore & Van Allen PLLC |
| | PO Box 198743 | Bank: Bank of America | Bank: Bank of America |
| | Atlanta, GA 30384-8743 | A/C #: 000001588755 | A/C #: 000001588755 |
| | | ABA#: 053000196 | ABA#: 026009593 |
| | | | Swift: BOFAUS3N |



mvalaw.com

**Moore & Van Allen PLLC**
Attorneys at Law

Suite 4700
100 North Tryon Street
Charlotte, NC  28202-4003

T  704 331 1000
F  704 331 1159

### REMITTANCE

| | | | |
|---|---|---|---|
| Client: | Southern Deli | Invoice | **1041908** |
| File No: | 037179 | Date | 03/20/2020 |

| | |
|---|---|
| **TOTAL (100%) OF FEES:** | **$188,874.00** |
| **90% OF TOTAL FEES:** | **$169,986.60** |
| **TOTAL EXPENSES:** | **$816.32** |
| **TOTAL AMOUNT DUE:** | **$170,802.92** |

| *Please remit payments to:* | **Lockbox:** | **ACH:** | **Wire:** |
|---|---|---|---|
| | Moore & Van Allen PLLC | Moore & Van Allen PLLC | Moore & Van Allen PLLC |
| | PO Box 198743 | Bank: Bank of America | Bank: Bank of America |
| | Atlanta, GA 30384-8743 | A/C #: 000001588755 | A/C #: 000001588755 |
| | | ABA#: 053000196 | ABA#: 026009593 |
| | | | Swift: BOFAUS3N |

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

# Moore&VanAllen

mvalaw.com

**Moore & Van Allen PLLC**
Attorneys at Law

Suite 4700
100 North Tryon Street
Charlotte, NC 28202-4003

T 704 331 1000
F 704 331 1159

## INVOICE

| | | |
|---|---|---|
| SD-Charlotte, LLC et al. | Invoice | **1044904** |
| c/o Brian Rosenthal, Chief Restructuring Officer | Date | 04/20/2020 |
| MERU | Page | 1 |
| 1372 Peachtree St. | | |
| Atlanta, GA 30309 | | |

File No.  037179.000025
Re:      Asset Transactions

| | | |
|---|---|---|
| Total Services: | $77,068.50 | |
| Total Expenses: | $567.60 | |
| Total This Matter: | $77,636.10 | |

File No.  037179.000026
Re:      Case Administration and Business Operations

| | | |
|---|---|---|
| Total Services: | $86,860.00 | |
| Total Expenses: | $45.00 | |
| Total This Matter: | $86,905.00 | |

File No.  037179.000027
Re:      Financing and Relief from Stay Proceedings

| | | |
|---|---|---|
| Total Services: | $16,165.00 | |
| Total Expenses: | $4.90 | |
| Total This Matter: | $16,169.90 | |

File No.  037179.000028
Re:      Fee Proceedings

| | | |
|---|---|---|
| Total Services: | $2,932.50 | |
| Total Expenses: | $0.00 | |
| Total This Matter: | $2,932.50 | |

File No.  037179.000031
Re:      Litigation

| | | |
|---|---|---|
| Total Services: | $3,032.50 | |
| Total Expenses: | $0.00 | |
| Total This Matter: | $3,032.50 | |

File No.  037179.000032
Re:      Other

| | | |
|---|---|---|
| Total Services: | $702.00 | |
| Total Expenses: | $0.00 | |
| Total This Matter: | $702.00 | |

| Please remit payments to: | Lockbox: | ACH: | Wire: |
|---|---|---|---|
| | Moore & Van Allen PLLC | Moore & Van Allen PLLC | Moore & Van Allen PLLC |
| | PO Box 198743 | Bank: Bank of America | Bank: Bank of America |
| | Atlanta, GA 30384-8743 | A/C #: 000001588755 | A/C #: 000001588755 |
| | | ABA#: 053000196 | ABA#: 026009593 |
| | | | Swift: BOFAUS3N |

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | | |
|---|---|---|
| Invoice | | **1044904** |
| Date | | 04/20/2020 |
| Page | | 2 |

| | |
|---|---|
| **Total (100%) of Fees:** | **$186,760.50** |
| **90% of Total Fees** | **$168,084.45** |
| **Total (100%) of Expenses:** | **$617.50** |
| **TOTAL AMOUNT DUE:** | **$168,701.95** |

| *Please remit payments to:* | **Lockbox:** | **ACH:** | **Wire:** |
|---|---|---|---|
| | Moore & Van Allen PLLC | Moore & Van Allen PLLC | Moore & Van Allen PLLC |
| | PO Box 198743 | Bank: Bank of America | Bank: Bank of America |
| | Atlanta, GA 30384-8743 | A/C #: 000001588755 | A/C #: 000001588755 |
| | | ABA#: 053000196 | ABA#: 026009593 |
| | | | Swift: BOFAUS3N |

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307



mvalaw.com

**Moore & Van Allen PLLC**
Attorneys at Law

Suite 4700
100 North Tryon Street
Charlotte, NC  28202-4003

T  704 331 1000
F  704 331 1159

## INVOICE

SD-Charlotte, LLC et al.
c/o Brian Rosenthal, Chief Restructuring Officer
MERU
1372 Peachtree St.
Atlanta, GA 30309

| | |
|---|---|
| Invoice | **1044904** |
| Date | 04/20/2020 |
| Page | 3 |

**File No.  037179.000025**
**Re:      Asset Transactions**

| | | | | |
|---|---|---|---|---|
| 02/21/20 | ZHS | review and revise notice of supplement (.7); emails G. Mathless regarding same (.2). | 0.90 | 697.50 |
| 02/21/20 | ZHS | respond to emails with potential bidder regarding NDA. | 0.60 | 465.00 |
| 02/22/20 | ZHS | emails G. Mathless regarding NDA's. | 0.30 | 232.50 |
| 03/01/20 | RED | Internal communications regarding response to objection to bid procedures. | 0.40 | 130.00 |
| 03/01/20 | ZHS | emails J. Langdon, G. Mathless, R. Dyer, and B. Rosenthal regarding preparation and strategy for bidding procedures hearing. | 1.50 | 1,162.50 |
| 03/01/20 | ZHS | email S. Cho, D. Simon, J. Silvestro, J. Langdon, and G. Mathless regarding coordination call in relation to bidding procedures hearing. | 0.20 | 155.00 |
| 03/01/20 | GLM | Call with J. Langdon regarding Itria objection to bidding procedures. | 0.20 | 85.00 |
| 03/01/20 | GLM | Review DLA comments to stalking horse APA. | 0.20 | 85.00 |
| 03/01/20 | GLM | Correspondence with Z. Smith, J. Langdon, B. Rosenthal regarding bidding procedures, stalking horse APA. | 0.30 | 127.50 |
| 03/01/20 | GLM | Correspondence with counsel to Committee, Sonic, Bridge regarding APA. | 0.20 | 85.00 |
| 03/01/20 | JRL | Review, revise and provide comments on revised versions of APA. | 1.10 | 808.50 |
| 03/01/20 | JRL | Prepare for hearing on Bid Procedures. | 1.20 | 882.00 |

*Please remit payments to:*

**Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #:  000001588755
ABA#:  053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #:  000001588755
ABA#:  026009593
Swift:  BOFAUS3N

| | | | | |
|---|---|---|---|---|
| | | Invoice | | **1044904** |
| | | Date | | 04/20/2020 |
| | | Page | | 4 |

| | | | | |
|---|---|---|---|---|
| 03/01/20 | HBC | Review, revise and provide comments on revised APA. | 0.30 | 151.50 |
| 03/02/20 | JXW | Research regarding approval standards for break-up fees. | 2.20 | 594.00 |
| 03/02/20 | RED | Review NRP objection to bidding procedures. | 0.70 | 227.50 |
| 03/02/20 | RED | Telephone conference with creditors committee, first lienholder, and proposed DIP. | 0.80 | 260.00 |
| 03/02/20 | RED | Review and resolve outstanding objections to bid procedures. | 4.30 | 1,397.50 |
| 03/02/20 | ZHS | retrieve and review sample proffer in connection with Bidding Procedures hearing (.2); email G. Mathless regarding same (.2). | 0.40 | 310.00 |
| 03/02/20 | ZHS | emails B. Rosenthal and H. Crabtree regarding APA schedules and timing. | 0.30 | 232.50 |
| 03/02/20 | ZHS | emails M. Tarwater regarding APA schedules. | 0.20 | 155.00 |
| 03/02/20 | ZHS | email from/to R. Bruckman (Shoemaker) regarding telephonic appearance for Pachulski at Bidding Procedures hearing. | 0.10 | 77.50 |
| 03/02/20 | MSL | Review changes to purchase agreement. | 0.30 | 172.50 |
| 03/02/20 | GLM | Review and analyze stalking horse break up fee research. | 0.20 | 85.00 |
| 03/02/20 | GLM | Communications regarding potential bidder nondisclosure agreements. | 0.30 | 127.50 |
| 03/02/20 | GLM | Review and revise asset purchase agreement. | 1.00 | 425.00 |
| 03/02/20 | GLM | Status call with major constituencies regarding status of DIP, bidding procedures, next steps. | 0.50 | 212.50 |
| 03/02/20 | GLM | Communications with Sonic, Committee, Bridge, MVA team regarding bidding procedures, asset purchase agreement, NRP objection. | 2.00 | 850.00 |
| 03/02/20 | GLM | Communications regarding adequate assurance requests from utilities. | 0.40 | 170.00 |
| 03/02/20 | GLM | Review and analyze NRP bid procedures objection. | 0.40 | 170.00 |
| 03/02/20 | GLM | Review and analyze stalking horse break up fee research. | 0.20 | 85.00 |

*Please remit payments to:*    **Lockbox:**          **ACH:**                **Wire:**
Moore & Van Allen PLLC    Moore & Van Allen PLLC    Moore & Van Allen PLLC
PO Box 198743         Bank: Bank of America    Bank: Bank of America
Atlanta, GA 30384-8743   A/C #: 000001588755    A/C #: 000001588755
ABA#: 053000196       ABA#: 026009593
Swift: BOFAUS3N

| | | | | |
|---|---|---|---|---|
| | | Invoice | | **1044904** |
| | | Date | | 04/20/2020 |
| | | Page | | 5 |

| | | | | |
|---|---|---|---|---|
| 03/02/20 | GLM | Correspondence with Kelley Drye, R. Dyer regarding call to discuss NRP objection. | 0.20 | 85.00 |
| 03/02/20 | MCT | Review documents provided by Brian Rosenthal; call with Brian Rosenthal regarding schedules. | 1.30 | 455.00 |
| 03/02/20 | JRL | Prepare for bid procedures hearing and work on resolution to objections. | 2.10 | 1,543.50 |
| 03/02/20 | JRL | Work on APA and schedules to same. | 1.30 | 955.50 |
| 03/02/20 | JRL | Review, revise and circulate potential bidder NDA. | 0.50 | 367.50 |
| 03/02/20 | JRL | Review cure schedules. | 0.40 | 294.00 |
| 03/02/20 | JRL | Correspondence re: Break Up Fee issues. | 0.40 | 294.00 |
| 03/02/20 | HBC | Assist with proffer for Bid Proceedures. | 0.30 | 151.50 |
| 03/02/20 | HBC | Review and provide comments on revised bid procedures. | 0.20 | 101.00 |
| 03/02/20 | HBC | Review and provide comments on confidential information memo. | 0.30 | 151.50 |
| 03/02/20 | HBC | Review, provide comments to and discuss cure schedule, contracts. | 0.40 | 202.00 |
| 03/02/20 | HBC | Correspondence with P. Peralta regarding WARN in relation to potential sale transaction. | 0.40 | 202.00 |
| 03/03/20 | JXW | Draft notice of redlines for bid motion filings (2.0); coordinate compilation of binders for bid motion hearing (1.1). | 3.10 | 837.00 |
| 03/03/20 | JXW | Case law research for break-up fee precedent. | 0.80 | 216.00 |
| 03/03/20 | JXW | Cite check cases cited by Itria in limited objection to bid procedures. | 0.80 | 216.00 |
| 03/03/20 | RED | Resolve outstanding bid procedures objection. | 3.20 | 1,040.00 |
| 03/03/20 | JF | Analysis of objections to bid procedures and potential proffer of testimony. | 1.10 | 473.00 |
| 03/03/20 | RED | Prepare for bid procedures hearing. | 2.00 | 650.00 |
| 03/03/20 | RED | Prepare proffer of David Bagley in support of bidding procedures. | 0.70 | 227.50 |

*Please remit payments to:*    **Lockbox:**            **ACH:**                    **Wire:**
Moore & Van Allen PLLC    Moore & Van Allen PLLC    Moore & Van Allen PLLC
PO Box 198743            Bank: Bank of America    Bank: Bank of America
Atlanta, GA 30384-8743    A/C #: 000001588755    A/C #: 000001588755
                        ABA#: 053000196        ABA#: 026009593
                                                Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

Invoice        **1044904**
Date        04/20/2020
Page        6

| | | | | |
|---|---|---|---|---|
| 03/03/20 | ZHS | emails R. Dyer regarding next steps in relation to National objection to bidding procedures (.2); emails and o/c G. Mathless regarding same (.2); further emails G. Mathless and R. Dyer regarding resolution of National objection (.3). | 0.70 | 542.50 |
| 03/03/20 | ZHS | emails from/to M. Smith and G. Mathless regarding APA. | 0.20 | 155.00 |
| 03/03/20 | ZHS | review Bridge response to Itria limited objection to Bidding Procedures (.2); email same to MERU and Peak teams (.1). | 0.30 | 232.50 |
| 03/03/20 | ZHS | review Committee statement with respect to Bidding Procedures. | 0.30 | 232.50 |
| 03/03/20 | ZHS | Office conference D. Bagley, J. Langdon, G. Mathless, and R. Dyer (by phone), regarding preparation for Bidding Procedures hearing. | 1.50 | 1,162.50 |
| 03/03/20 | ZHS | review and revise notices for filing of revised Stalking Horse Agreement and related documents (.5); emails G. Mathless and J. Wu regarding same (.2). | 0.70 | 542.50 |
| 03/03/20 | ZHS | Office conference J. Wu regarding Bidding Procedures hearing preparation. | 0.60 | 465.00 |
| 03/03/20 | ZHS | emails M. Powell and J. Wu regarding filing fee for 363 motion. | 0.30 | 232.50 |
| 03/03/20 | GLM | Attend to proffer in anticipation of bidding procedures hearing. | 0.40 | 170.00 |
| 03/03/20 | GLM | Communications with Kelley Drye regarding NRP objection, resolving same. | 0.50 | 212.50 |
| 03/03/20 | GLM | Review and provide comments on NRP comments to bidding procedures order. | 0.20 | 85.00 |
| 03/03/20 | GLM | Communications with Committee regarding bidding procedures and resolving NRP objection. | 0.30 | 127.50 |
| 03/03/20 | GLM | Review and revise stalking horse APA. | 0.20 | 85.00 |
| 03/03/20 | GLM | Correspondence with Bridge, Sonic, Committee regarding bidding procedures, APA. | 0.30 | 127.50 |
| 03/03/20 | GLM | Office conference with D. Bagley, J. Langdon regarding sales process, preparation for 3/4 hearing, proffer. | 1.50 | 637.50 |

*Please remit payments to:*        **Lockbox:**                    **ACH:**                        **Wire:**
                                Moore & Van Allen PLLC        Moore & Van Allen PLLC        Moore & Van Allen PLLC
                                PO Box 198743                Bank: Bank of America        Bank: Bank of America
                                Atlanta, GA 30384-8743        A/C #: 000001588755            A/C #: 000001588755
                                                            ABA#: 053000196                ABA#: 026009593
                                                                                        Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

| | | | Invoice | **1044904** |
|---|---|---|---|---|
| | | | Date | 04/20/2020 |
| | | | Page | 7 |

| 03/03/20 | GLM | Draft, review and revise proffer in anticipation of 3/4 hearing. | 0.40 | 170.00 |
|---|---|---|---|---|
| 03/03/20 | GLM | Revisions to notice of filing APA redline. | 0.30 | 127.50 |
| 03/03/20 | GLM | Review Committee response to Itria bid procedures objection. | 0.20 | 85.00 |
| 03/03/20 | MCT | Review and respond to e-mail from B. Rosenthal regarding prior version of draft disclosure schedules. | 0.20 | 70.00 |
| 03/03/20 | JRL | Prepare for Bid Procedures hearing. | 3.20 | 2,352.00 |
| 03/03/20 | JRL | Review changes to APA and bid procedures redlines. | 0.80 | 588.00 |
| 03/03/20 | JRL | Review Sonic sale CIM. | 1.50 | 1,102.50 |
| 03/03/20 | HBC | Research and confirm fee requirements for sale motions. | 0.20 | 101.00 |
| 03/04/20 | JXW | Incorporate edits to bidding procedures and circulate to Peak for data room. | 0.40 | 108.00 |
| 03/04/20 | JXW | Compile hearing binders for bidding procedures hearing. | 1.80 | 486.00 |
| 03/04/20 | JXW | Attention to correspondence with Z. Smith regarding proffered testimony in connection with Bidding Procedures Hearing. | 0.60 | 162.00 |
| 03/04/20 | RED | Prepare, review and revise proffer of Mike Elliott and for bid procedures hearing. | 2.70 | 877.50 |
| 03/04/20 | JXW | Finalize and upload Bidding Procedures Order. | 0.60 | 162.00 |
| 03/04/20 | GLM | Office conference with Peak, B. Rosenthal, MVA team to prepare for hearing. | 2.00 | 850.00 |
| 03/04/20 | GLM | Comment on draft CIM. | 0.50 | 212.50 |
| 03/04/20 | GLM | Attend hearing on debtor-in-possession financing and bidding procedures motions. | 2.50 | 1,062.50 |
| 03/04/20 | GLM | Communications with J. Langdon, Z. Smith, R. Bruckmann regarding proffer. | 0.20 | 85.00 |
| 03/04/20 | GLM | Communications regarding status of data room. | 0.20 | 85.00 |
| 03/04/20 | GLM | Office conference with Z. Smith regarding post-hearing next steps. | 0.50 | 212.50 |

*Please remit payments to:*   **Lockbox:**              **ACH:**                          **Wire:**
Moore & Van Allen PLLC    Moore & Van Allen PLLC     Moore & Van Allen PLLC
PO Box 198743             Bank: Bank of America       Bank: Bank of America
Atlanta, GA 30384-8743    A/C #: 000001588755         A/C #: 000001588755
                          ABA#: 053000196             ABA#: 026009593
                                                      Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | | | Invoice | **1044904** |
| | | | Date | 04/20/2020 |
| | | | Page | 8 |

| 03/04/20 | ZHS | emails Stretto regarding Bidding Procedures noticing (.5); t/c Stretto, G. Mathless, and J. Wu regarding same (.6). | 1.10 | 852.50 |
| 03/04/20 | ZHS | preparation for Bidding Procedures hearing. | 2.20 | 1,705.00 |
| 03/04/20 | ZHS | emails J. Silvestro regarding data room. | 0.30 | 232.50 |
| 03/04/20 | ZHS | attend and participate at Bidding Procedures Hearing. | 1.50 | 1,162.50 |
| 03/04/20 | ZHS | emails S. Velazquez regarding NDA's. | 0.40 | 310.00 |
| 03/04/20 | ZHS | review and comment on Bidding Procedures (.6); email J. Wu and G. Mathless regarding same (.2). | 0.80 | 620.00 |
| 03/05/20 | MSL | Review changes to NDA made by potential bidder and email Z. Smith regarding comments to same. | 0.40 | 230.00 |
| 03/05/20 | GLM | Communications Z. Smith regarding NDAs. | 0.20 | 85.00 |
| 03/05/20 | GLM | Review and finalize bidding procedures notices for servicing. | 0.70 | 297.50 |
| 03/05/20 | GLM | Communications Z. Smith regarding Peak retention order. | 0.30 | 127.50 |
| 03/05/20 | GLM | Communications Z. Smith regarding population of dataroom. | 0.20 | 85.00 |
| 03/05/20 | HBC | Assist Stretto and MERU with cure schedules. | 0.70 | 353.50 |
| 03/06/20 | GLM | Communications Z. Smith regarding escrow for stalking horse APA deposit. | 0.50 | 212.50 |
| 03/06/20 | GLM | Communications Z. Smith and H. Crabtree regarding finalizing, filing, servicing bidding procedures documents. | 1.00 | 425.00 |
| 03/06/20 | GLM | Communications Z. Smith regarding publication of sale notice. | 0.20 | 85.00 |
| 03/06/20 | HBC | Assist with Sonic sale notice of assumption and process. | 0.80 | 404.00 |
| 03/07/20 | ZHS | Review recent emails regarding JPM escrow. | 0.30 | 232.50 |
| 03/07/20 | GLM | Draft, review and revise escrow agreement. | 1.00 | 425.00 |
| 03/07/20 | GLM | Communications JPM regarding escrow agreement. | 0.30 | 127.50 |
| 03/07/20 | GLM | Correspondence H. Crabtree regarding servicing of bidding procedure notices. | 0.10 | 42.50 |
| 03/08/20 | ZHS | Emails B. Rosenthal regarding publication notice cost. | 0.20 | 155.00 |

*Please remit payments to:*   **Lockbox:**   **ACH:**   **Wire:**
Moore & Van Allen PLLC   Moore & Van Allen PLLC   Moore & Van Allen PLLC
PO Box 198743   Bank: Bank of America   Bank: Bank of America
Atlanta, GA 30384-8743   A/C #:  000001588755   A/C #:  000001588755
ABA#:  053000196   ABA#:  026009593
Swift:  BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | | | Invoice | **1044904** |
|---|---|---|---|---|
| | | | Date | 04/20/2020 |
| | | | Page | 9 |

| | | | | |
|---|---|---|---|---|
| 03/08/20 | ZHS | Emails Stretto regarding publication notice cost. | 0.10 | 77.50 |
| 03/08/20 | ZHS | Review emails with JPM regarding escrow agreement for Sonic Stalking Horse deposit. | 0.20 | 155.00 |
| 03/08/20 | GLM | Call with JPM, B. Rosenthal regarding escrow account. | 0.40 | 170.00 |
| 03/08/20 | GLM | Communications Stretto regarding publishing notice of sale. | 0.20 | 85.00 |
| 03/08/20 | GLM | Review and revise escrow agreement. | 0.40 | 170.00 |
| 03/09/20 | JXW | Review cure notice and provide comments. | 3.20 | 864.00 |
| 03/09/20 | JXW | Confirm status of notice of auction and sale. | 0.40 | 108.00 |
| 03/09/20 | ZHS | Email from/to potential bidder for MODs. | 0.10 | 77.50 |
| 03/09/20 | ZHS | Review recent correspondence regarding JPM escrow in connection with Sonic Stalking Horse deposit. | 0.30 | 232.50 |
| 03/09/20 | ZHS | Review comments to NDA's. | 0.60 | 465.00 |
| 03/09/20 | ZHS | Emails M. Lee regarding comments to NDA's. | 0.20 | 155.00 |
| 03/09/20 | ZHS | Review D. Bagley email regarding discussion with FTI concerning sale process status. | 0.10 | 77.50 |
| 03/09/20 | ZHS | Emails J. Silvestro and S. Velazquez regarding data room access. | 0.10 | 77.50 |
| 03/09/20 | ZHS | Review and provide comments on draft publication notice. | 0.30 | 232.50 |
| 03/09/20 | ZHS | Emails Stretto regarding publication notice. | 0.50 | 387.50 |
| 03/09/20 | ZHS | Emails B. Rosenthal regarding publication notice. | 0.20 | 155.00 |
| 03/09/20 | GLM | Continue review and revisions to escrow agreement. | 0.30 | 127.50 |
| 03/09/20 | GLM | Communications with JPM, DLA, B. Rosenthal, Z. Smith regarding escrow agreement, JPM KYC. | 0.30 | 127.50 |
| 03/09/20 | GLM | Communications Stretto regarding publication of sale notice. | 0.20 | 85.00 |
| 03/09/20 | GLM | Office conference with J. Wu regarding cure schedules. | 0.30 | 127.50 |
| 03/09/20 | GLM | Review and analysis of cure schedules. | 0.20 | 85.00 |

*Please remit payments to:*   **Lockbox:**           **ACH:**                **Wire:**
Moore & Van Allen PLLC    Moore & Van Allen PLLC    Moore & Van Allen PLLC
PO Box 198743             Bank: Bank of America     Bank: Bank of America
Atlanta, GA 30384-8743    A/C #: 000001588755       A/C #: 000001588755
                          ABA#: 053000196           ABA#: 026009593
                                                     Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | | | | |
|---|---|---|---|---|
| | | | Invoice | **1044904** |
| | | | Date | 04/20/2020 |
| | | | Page | 10 |

| | | | | |
|---|---|---|---|---|
| 03/09/20 | GLM | Correspondence with J. Wu, Stretto regarding cure schedules. | 0.20 | 85.00 |
| 03/09/20 | GLM | Correspondence Z. Smith regarding comments to NDA. | 0.10 | 42.50 |
| 03/10/20 | ZHS | Email from/to potential bidder for MODs. | 0.20 | 155.00 |
| 03/10/20 | ZHS | Email from/to M. Elliott regarding MOD sales process. | 0.10 | 77.50 |
| 03/10/20 | ZHS | Review recent emails regarding JPM escrow agreement for Sonic Stalking Horse deposit. | 0.20 | 155.00 |
| 03/10/20 | MSL | Review changes to NDAs made by potential bidders (1.0); emails to Mr. Smith with my comments to same (.3). | 1.30 | 747.50 |
| 03/10/20 | GLM | Review and make revisions to escrow agreement. | 0.30 | 127.50 |
| 03/10/20 | GLM | Communications with JPM, DLA regarding escrow agreement and JPM KYC. | 0.30 | 127.50 |
| 03/10/20 | GLM | Comment on draft NDAs. | 0.60 | 255.00 |
| 03/10/20 | GLM | Correspondence Z. Smith regarding NDAs. | 0.30 | 127.50 |
| 03/10/20 | GLM | Correspondence H. Crabtree regarding servicing the notice of assumption and assignment. | 0.10 | 42.50 |
| 03/10/20 | GLM | Communications with DLA, J. Langdon, Z. Smith, B. Rosenthal regarding APA revisions, JPM escrow fee. | 1.20 | 510.00 |
| 03/10/20 | GLM | Review and make revisions to APA. | 0.40 | 170.00 |
| 03/10/20 | GLM | Correspondence with DLA, Itria, MERU, Z. Smith and J. Langdon regarding APA schedules. | 0.30 | 127.50 |
| 03/10/20 | GLM | Correspondence with Peak regarding MOD sale process. | 0.10 | 42.50 |
| 03/11/20 | MSL | Find language regarding payment of pro rata rent to include in purchase agreement. | 0.20 | 115.00 |
| 03/11/20 | ZHS | Emails G. Mathless and R. Dyer regarding MOD sale motion. | 0.20 | 155.00 |
| 03/11/20 | ZHS | Emails S. Velazquez regarding potential bidder list. | 0.10 | 77.50 |
| 03/11/20 | ZHS | Emails J. Langdon and D. Bagley regarding Sonic sale process schedule and preparation for sale hearing. | 0.20 | 155.00 |
| 03/11/20 | GLM | Communications with R. Dyer regarding MOD pizza sale | 0.30 | 127.50 |

Please remit payments to:    **Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

| | | | | |
|---|---|---|---|---|
| | | Invoice | | **1044904** |
| | | Date | | 04/20/2020 |
| | | Page | | 11 |

| | | | | |
|---|---|---|---|---|
| | | process pleadings. | | |
| 03/11/20 | GLM | Correspondence regarding JPM escrow account. | 0.20 | 85.00 |
| 03/11/20 | GLM | Review and make revisions to APA. | 1.10 | 467.50 |
| 03/11/20 | GLM | Communications with MERU, J. Langdon, Z. Smith, DLA regarding comments to APA, post-closing rent allocation. | 0.80 | 340.00 |
| 03/11/20 | GLM | Correspondence with Stretto regarding notice of sale, publication. | 0.10 | 42.50 |
| 03/11/20 | GLM | Correspondence Z. Smith regarding NDAs. | 0.20 | 85.00 |
| 03/12/20 | GLM | Correspondence JPM regarding status of JPM escrow deposit. | 0.10 | 42.50 |
| 03/12/20 | GLM | Correspondence with MVA team, Peak regarding sale process. | 0.20 | 85.00 |
| 03/12/20 | GLM | Correspondence with J. Langdon, Z. Smith, B. Rosenthal, DLA regarding stalking horse APA. | 0.40 | 170.00 |
| 03/12/20 | GLM | Correspondence with Sonic regarding diligence requests. | 0.10 | 42.50 |
| 03/12/20 | ZHS | emails Peak regarding sale process. | 0.50 | 387.50 |
| 03/12/20 | ZHS | emails Peak regarding NDA's for Sonic bidders. | 0.60 | 465.00 |
| 03/13/20 | RED | Prepare documents for sale of MOD Pizza restaurants. | 5.60 | 1,820.00 |
| 03/13/20 | GLM | Call with B. Rosenthal, Peak team regarding MOD sale process. | 0.70 | 297.50 |
| 03/13/20 | GLM | Communications with DLA, B. Rosenthal, J. Langdon and Z. Smith regarding revisions to APA. | 1.50 | 637.50 |
| 03/13/20 | GLM | Communications with DLA, JPM and B. Rosenthal regarding finalizing escrow agreement. | 0.50 | 212.50 |
| 03/13/20 | ZHS | emails Pachulski regarding Sonic APA. | 0.60 | 465.00 |
| 03/13/20 | ZHS | emails K. Kobbe regarding MOD. | 0.50 | 387.50 |
| 03/13/20 | ZHS | emails Peak regarding Sonic sale process. | 0.60 | 465.00 |
| 03/15/20 | GLM | Correspondence with Z. Smith, J. Langdon, B. Rosenthal regarding APA. | 0.20 | 85.00 |

*Please remit payments to:*

Lockbox:
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

ACH:
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 053000196

Wire:
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | | | | |
|---|---|---|---|---|
| | | Invoice | | **1044904** |
| | | Date | | 04/20/2020 |
| | | Page | | 12 |

| | | | | |
|---|---|---|---|---|
| 03/16/20 | RED | Telephone conference with Peak, B. Rosenthal, J. Langdon, and Z. Smith regarding sale of MOD Pizza locations. | 0.50 | 162.50 |
| 03/16/20 | MSL | Review changes to NDA made by two bidders and email Z. Smith my comments regarding same. | 0.90 | 517.50 |
| 03/16/20 | ZHS | emails M. Lee and G. Mathless regarding NDA's. | 0.40 | 310.00 |
| 03/16/20 | ZHS | t/c B. Rosenthal, Peak Team, J. Langdon, and R. Dyer regarding MOD process. | 0.50 | 387.50 |
| 03/16/20 | ZHS | t/c K. Kobbe regarding MOD process. | 0.30 | 232.50 |
| 03/16/20 | ZHS | email from/to D. Schilli regarding landlord inquiry (.1); email from/to landlord regarding cure amount (.1). | 0.20 | 155.00 |
| 03/16/20 | ZHS | emails G. Mathless regarding Sonic Purchase Agreement Amendment. | 0.20 | 155.00 |
| 03/16/20 | GLM | Correspondence with Z. Smith, JPM, DLA regarding escrow agreement, APA status. | 0.40 | 170.00 |
| 03/16/20 | GLM | Correspondence with MVA team regarding impact of COVID-19 on sale process. | 0.20 | 85.00 |
| 03/16/20 | GLM | Communications with Z. Smith, M. Lee regarding NDAs. | 0.20 | 85.00 |
| 03/16/20 | HBC | Assist with sale process, auction issues in light of pandemic. | 0.80 | 404.00 |
| 03/16/20 | HBC | Work on and prepare response to Gold cure objection. | 0.30 | 151.50 |
| 03/16/20 | HBC | Coordinate with Stretto on landlord cure schedule, claim reconciliation. | 0.60 | 303.00 |
| 03/16/20 | HBC | Review and discuss Haupt cure objection. | 0.20 | 101.00 |
| 03/17/20 | ZHS | emails H. Crabtree, J. Langdon, and G. Mathless regarding auction logistics. | 0.50 | 387.50 |
| 03/17/20 | ZHS | emails G. Beiner (Advantage II) regarding lease inquiry. | 0.10 | 77.50 |
| 03/17/20 | GLM | Communications with DLA regarding status of APA signing. | 0.20 | 85.00 |
| 03/17/20 | GLM | Communications with B. Rosenthal, Z. Smith, J. Langdon regarding communications with DLA regarding APA signing. | 0.40 | 170.00 |
| 03/17/20 | GLM | Communications with B. Rosenthal regarding Debtor APA | 0.10 | 42.50 |

*Please remit payments to:*    **Lockbox:**          **ACH:**                    **Wire:**
                           Moore & Van Allen PLLC    Moore & Van Allen PLLC    Moore & Van Allen PLLC
                           PO Box 198743          Bank: Bank of America      Bank: Bank of America
                           Atlanta, GA 30384-8743   A/C #: 000001588755       A/C #: 000001588755
                                                ABA#: 053000196           ABA#: 026009593
                                                                     Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | | | | |
|---|---|---|---|---|
| | | Invoice | | **1044904** |
| | | Date | | 04/20/2020 |
| | | Page | | 13 |

| | | | | |
|---|---|---|---|---|
| | | signature page. | | |
| 03/17/20 | GLM | Communications with B. Rosenthal, DLA regarding lease diligence. | 0.20 | 85.00 |
| 03/17/20 | HBC | Communications discussing Haupt lease and reconciliation of the same. | 0.30 | 151.50 |
| 03/17/20 | HBC | Assist with sale process, proceedures and reserve room for auction. | 1.50 | 757.50 |
| 03/18/20 | GLM | Correspondence with H. Crabtree, J. Langdon regarding status of auction. | 0.10 | 42.50 |
| 03/18/20 | GLM | Correspondence with Peak regarding sale process status. | 0.10 | 42.50 |
| 03/18/20 | HBC | Respond to US Foods questions on Auction. | 0.10 | 50.50 |
| 03/18/20 | HBC | Review and analyze 1810 objection and coordinate with J. Henderson (.6), forward evidence of insurance (.1). | 0.70 | 353.50 |
| 03/19/20 | ZHS | emails B. Rosenthal regarding Sonic diligence request for employee-related information. | 0.20 | 155.00 |
| 03/19/20 | GLM | Communications with DLA, MVA team, MERU regarding diligence items, cure schedule. | 0.40 | 170.00 |
| 03/19/20 | GLM | Correspondence with potential bidder, M. Lee, J. Langdon regarding NDAs. | 0.20 | 85.00 |
| 03/19/20 | GLM | Communications with Pachulski, MERU, Z. Smith, J. Langdon regarding impact of COVID-19 on sale process. | 0.20 | 85.00 |
| 03/19/20 | HBC | Review and comment on updated cure list with landlord negotiations. | 1.10 | 555.50 |
| 03/19/20 | HBC | Correspondence with various landlords on cure reconciliation. | 0.40 | 202.00 |
| 03/20/20 | GLM | Correspondence with J. Wolf, Z. Smith, M. Lee regarding NDA. | 0.20 | 85.00 |
| 03/20/20 | GLM | Communications with DLA, B. Rosenthal, J. Langdon, Z. Smith regarding asset sale status, diligence. | 0.70 | 297.50 |
| 03/20/20 | HBC | Finalize and file supplemental cure notice and coordinate service. | 0.50 | 252.50 |

| | | | | |
|---|---|---|---|---|
| *Please remit payments to:* | **Lockbox:** | **ACH:** | | **Wire:** |
| | Moore & Van Allen PLLC | Moore & Van Allen PLLC | | Moore & Van Allen PLLC |
| | PO Box 198743 | Bank: Bank of America | | Bank: Bank of America |
| | Atlanta, GA 30384-8743 | A/C #: 000001588755 | | A/C #: 000001588755 |
| | | ABA#: 053000196 | | ABA#: 026009593 |
| | | | | Swift: BOFAUS3N |

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | | | Invoice | **1044904** |
|---|---|---|---|---|
| | | | Date | 04/20/2020 |
| | | | Page | 14 |

| 03/20/20 | HBC | Coordinate certificate of insurance with J. Henderson. | 0.20 | 101.00 |
|---|---|---|---|---|
| 03/20/20 | HBC | Forward supplemental cure notice to objecting landlords (.1), respond to questions from same (.3). | 0.40 | 202.00 |
| 03/21/20 | ZHS | emails B. Rosenthal regarding Keen-Summit. | 0.20 | 155.00 |
| 03/21/20 | GLM | Communications with Z. Smith, B. Rosenthal regarding MOD sale process, Keen-Summit. | 0.10 | 42.50 |
| 03/22/20 | GLM | Correspondence regarding NDA from potential bidder. | 0.10 | 42.50 |
| 03/23/20 | ZHS | emails D. Bagley regarding potential bidder NDA. | 0.20 | 155.00 |
| 03/23/20 | RED | Telephone conference with MERU and Peak regarding sale status and strategy. | 0.50 | 162.50 |
| 03/23/20 | GLM | Call with Peak regarding status of sales processes. | 0.50 | 212.50 |
| 03/23/20 | PJP | Review WARN Act requirements in response to H. Crabtree inquiry in the wake of COVID-19 pandemic. | 0.40 | 234.00 |
| 03/23/20 | GLM | Attend to closing of JPM escrow agreement. | 0.30 | 127.50 |
| 03/23/20 | GLM | Review and provide comments on NDA markup. | 0.50 | 212.50 |
| 03/23/20 | GLM | Communications with Peak, J. Langdon, Z. Smith regarding NDAs. | 0.20 | 85.00 |
| 03/23/20 | GLM | Review and analyze NRP objection to cure amounts. | 0.20 | 85.00 |
| 03/23/20 | GLM | Communications with Peak, B. Rosenthal, Z. Smith, J. Langdon regarding sales process. | 0.50 | 212.50 |
| 03/23/20 | HBC | Review and organize cure objections on Gastios, NPR and Store. | 1.20 | 606.00 |
| 03/23/20 | HBC | Meet and confer with Peak on sale status. | 0.70 | 353.50 |
| 03/24/20 | ZHS | review email from DLA regarding stalking horse deposit, and email G. Mathless regarding same. | 0.10 | 77.50 |
| 03/24/20 | ZHS | emails J. Wolf and J. Langdon regarding NDA's. | 0.10 | 77.50 |
| 03/24/20 | GLM | Correspondence with JPM, DLA regarding escrow account deposit. | 0.20 | 85.00 |
| 03/24/20 | GLM | Correspondence with D. Bagely regarding new escrow | 0.10 | 42.50 |

| *Please remit payments to:* | **Lockbox:** | **ACH:** | **Wire:** |
|---|---|---|---|
| | Moore & Van Allen PLLC | Moore & Van Allen PLLC | Moore & Van Allen PLLC |
| | PO Box 198743 | Bank: Bank of America | Bank: Bank of America |
| | Atlanta, GA 30384-8743 | A/C #: 000001588755 | A/C #: 000001588755 |
| | | ABA#: 053000196 | ABA#: 026009593 |
| | | | Swift: BOFAUS3N |

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | | | Invoice | **1044904** |
|---|---|---|---|---|
| | | | Date | 04/20/2020 |
| | | | Page | 15 |

account for potential bidder.

| 03/24/20 | GLM | Correspondence with Z. Smith, J. Langdon regarding NDA comments. | 0.10 | 42.50 |
|---|---|---|---|---|
| 03/24/20 | GLM | Correspondence with Peak, H. Crabtree, MERU, Z. Smith regarding MOD sale process, WARN act issues. | 0.30 | 127.50 |
| 03/24/20 | HBC | Negotiate cure costs with various landlords. | 0.60 | 303.00 |
| 03/24/20 | HBC | Update and revise summary of cure objections. | 0.40 | 202.00 |
| 03/25/20 | JXW | Correspondence with counsel to landlord of an unexpired lease regarding identities of successful bidders. | 0.20 | 54.00 |
| 03/25/20 | RED | Telephone conference regarding Sonic and MOD sale process. | 0.40 | 130.00 |
| 03/25/20 | GLM | Call with Kirkland (counsel for potential bidder) regarding comments to NDA. | 0.40 | 170.00 |
| 03/25/20 | GLM | Review and provide comments on NDA. | 0.40 | 170.00 |
| 03/25/20 | GLM | Communications with Peak, J. Langdon, Z. Smith, B. Rosenthal regarding NDA. | 0.30 | 127.50 |
| 03/25/20 | GLM | Correspondence with Peak, Z. Smith, B. Rosenthal, JPM regarding potential bidder escrow account, KYC. | 0.30 | 127.50 |
| 03/25/20 | GLM | Call with Peak regarding sale process. | 0.30 | 127.50 |
| 03/25/20 | GLM | Correspondence with Peak, MERU, Z. Smith, J. Langdon regarding bid for certain Alabama sonic stores. | 0.30 | 127.50 |
| 03/25/20 | ZHS | emails G. Mathless regarding NDA's. | 0.50 | 387.50 |
| 03/25/20 | ZHS | emails Peak regarding Sonic sale process. | 0.60 | 465.00 |
| 03/25/20 | ZHS | emails J. Wu, G. Mathless, H. Crabtree, and J. Langdon regarding leases in connection with Sonic sale. | 0.30 | 232.50 |
| 03/25/20 | ZHS | emails Peak regarding Sonic sale process. | 0.60 | 465.00 |
| 03/25/20 | ZHS | emails S. Velazquez regarding Sonic sale process and information to be provided to FTI. | 0.40 | 310.00 |
| 03/25/20 | ZHS | emails G. Mathless regarding escrow. | 0.40 | 310.00 |

*Please remit payments to:*   **Lockbox:**                **ACH:**                      **Wire:**
                             Moore & Van Allen PLLC      Moore & Van Allen PLLC       Moore & Van Allen PLLC
                             PO Box 198743               Bank: Bank of America        Bank: Bank of America
                             Atlanta, GA 30384-8743      A/C #: 000001588755          A/C #: 000001588755
                                                         ABA#: 053000196              ABA#: 026009593
                                                                                      Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

|  |  |  |  |  |
|---|---|---|---|---|
| | | Invoice | | **1044904** |
| | | Date | | 04/20/2020 |
| | | Page | | 16 |

| 03/25/20 | HBC | Call with BHT ReSources, counsel to non-expired lease party, regarding qualified and successful bidders and general questions about the bankruptcy case. | 0.30 | 151.50 |
|---|---|---|---|---|
| 03/25/20 | HBC | Respond to questions from 1810 Landlord on insurance. | 0.50 | 252.50 |
| 03/25/20 | HBC | Discussion with MERU and Peak regarding Buyer outreach summary. | 0.60 | 303.00 |
| 03/26/20 | JXW | Correspondence with BHT ReSources, counsel to non-expired lease party, regarding call to discuss bidders and bankruptcy case questions. | 0.10 | 27.00 |
| 03/26/20 | JXW | Teleconference with BHT ReSources, counsel to unexpired lease party, regarding qualified bidders and general questions regarding bankruptcy case. | 0.30 | 81.00 |
| 03/26/20 | RED | Final review of MOD CIM. | 0.80 | 260.00 |
| 03/26/20 | GLM | Correspondence with Z. Smith, DLA, Bridge, Committee, Peak regarding bid for certain Alabama sonic stores. | 0.20 | 85.00 |
| 03/26/20 | GLM | Correspondence with Peak, R. Dyer regarding MOD CIM. | 0.10 | 42.50 |
| 03/26/20 | ZHS | emails D. Bagley regarding LOI and qualified bid status. | 0.40 | 310.00 |
| 03/26/20 | ZHS | email from/to B. Sandler regarding Sonic bid status and questions. | 0.10 | 77.50 |
| 03/26/20 | ZHS | emails B. Rosenthal regarding Sonic sale process (.4); emails Peak regarding Sonic sale process (.3). | 0.70 | 542.50 |
| 03/26/20 | HBC | Call with Attorney Soloman re landlord issues. | 0.30 | 151.50 |
| 03/26/20 | HBC | Coordinate with landlord 1810's counsel regarding landlord issues. | 0.20 | 101.00 |
| 03/27/20 | GLM | Correspondence with Peak, Bridge, MERU, DLA regarding sale. | 0.30 | 127.50 |
| 03/27/20 | ZHS | emails B. Rosenthal and D. Bagley regarding Sonic sale process and preparation for sale hearing. | 0.60 | 465.00 |
| 03/27/20 | ZHS | emails B. Rosenthal and H. Crabtree regarding Sonic leases. | 0.60 | 465.00 |
| 03/27/20 | HBC | Correspondence and discussion regarding bids and cancellation of auction. | 0.20 | 101.00 |

*Please remit payments to:*   **Lockbox:**                    **ACH:**                         **Wire:**
                              Moore & Van Allen PLLC          Moore & Van Allen PLLC           Moore & Van Allen PLLC
                              PO Box 198743                   Bank: Bank of America            Bank: Bank of America
                              Atlanta, GA 30384-8743          A/C #: 000001588755              A/C #: 000001588755
                                                              ABA#: 053000196                  ABA#: 026009593
                                                                                               Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

| | | | Invoice | **1044904** |
|---|---|---|---|---|
| | | | Date | 04/20/2020 |
| | | | Page | 17 |

| | | | | |
|---|---|---|---|---|
| 03/28/20 | GLM | Correspondence with committee, Z. Smith regarding no qualified bids received. | 0.10 | 42.50 |
| 03/28/20 | ZHS | email from/to S. Cho regarding notice of cancellation of auction and successful bidder. | 0.10 | 77.50 |
| 03/29/20 | GLM | Correspondence with H. Crabtree, Z. Smith regarding notice of canceled auction. | 0.10 | 42.50 |
| 03/29/20 | HBC | Draft, review and revise notice of canceled auction. | 0.40 | 202.00 |
| 03/30/20 | JXW | Follow-up correspondence with counsel to unexpired lease regarding bidding updates. | 0.10 | 27.00 |
| 03/30/20 | GLM | Communications H. Crabtree and Z. Smith regarding cancellation of auction. | 0.10 | 42.50 |
| 03/30/20 | GLM | Review and analyze APA in connection with B. Rosenthal question. | 0.10 | 42.50 |
| 03/30/20 | GLM | Correspondence with B. Rosenthal regarding APA terms. | 0.10 | 42.50 |
| 03/30/20 | GLM | Correspondence with Peak, MERU regarding call to discuss sale process, status. | 0.20 | 85.00 |
| 03/30/20 | GLM | Correspondence with H. Crabtree regarding service of notice of amended hearing and cancellation of auction. | 0.10 | 42.50 |
| 03/30/20 | ZHS | review and revise notice of successful bidder and cancellation of auction (.6); emails H. Crabtree regarding process related to same (.6). | 1.20 | 930.00 |
| 03/30/20 | DBW | Correspondence with counsel for North American Development Company regarding discounted cure amount. | 0.50 | 237.50 |
| 03/30/20 | ZHS | emails D. Bagley regarding call to discuss sale process next steps. | 0.30 | 232.50 |
| 03/30/20 | HBC | Coordinate with Court and parties on sale hearing in light of pandemic. | 0.30 | 151.50 |
| 03/30/20 | HBC | Draft, review and revise notice of hearing with respect to sale hearing and announcement by Court. | 0.30 | 151.50 |
| 03/30/20 | HBC | Review, revise and file notice of auction cancellation. | 0.20 | 101.00 |
| 03/31/20 | ZHS | t/c M. Elliott, S. Velazquez, B. Rosenthal, and J. Langdon regarding Sonic sale hearing preparation. | 0.40 | 310.00 |

*Please remit payments to:*   **Lockbox:**            **ACH:**                        **Wire:**
                            Moore & Van Allen PLLC   Moore & Van Allen PLLC   Moore & Van Allen PLLC
                            PO Box 198743            Bank: Bank of America    Bank: Bank of America
                            Atlanta, GA 30384-8743   A/C #:  000001588755     A/C #:  000001588755
                                                     ABA#:  053000196         ABA#:  026009593
                                                                              Swift:  BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | | | Invoice | **1044904** |
|---|---|---|---|---|
| | | | Date | 04/20/2020 |
| | | | Page | 18 |

| | | | | |
|---|---|---|---|---|
| 03/31/20 | ZHS | email R. Dyer, G. Mathless, J. Langdon, H. Crabtree, and J. Wu regarding Sonic sale hearing preparation. | 0.30 | 232.50 |
| 03/31/20 | GLM | Call with Peak regarding sales process. | 0.30 | 127.50 |
| 03/31/20 | RED | Review issues regarding proffer at sale hearing; communications with debtor regarding same. | 1.40 | 455.00 |
| 03/31/20 | ZHS | email from/to S. Cho regarding Sonic sale closing. | 0.20 | 155.00 |
| 03/31/20 | GLM | Correspondence with H. Crabtree, Z. Smith, Peak, S. Cho, R. Dyer regarding sale closing, hearing. | 0.20 | 85.00 |

|  | | | **Total Services:** | **151.70** | **$77,068.50** |
|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| *David B. Wheeler* | *0.50* | *hours at* | *475.00* | = | *$237.50* | |
| *Paul J. Peralta* | *0.40* | *hours at* | *585.00* | = | *$234.00* | |
| *Marcus S. Lee* | *3.10* | *hours at* | *575.00* | = | *$1,782.50* | |
| *Zachary H. Smith* | *33.10* | *hours at* | *775.00* | = | *$25,652.50* | |
| *Hillary B. Crabtree* | *16.90* | *hours at* | *505.00* | = | *$8,534.50* | |
| *James R. Langdon* | *12.50* | *hours at* | *735.00* | = | *$9,187.50* | |
| *Reid E. Dyer* | *24.00* | *hours at* | *325.00* | = | *$7,800.00* | |
| *Michael C. Tarwater* | *1.50* | *hours at* | *350.00* | = | *$525.00* | |
| *Gabriel L. Mathless* | *44.00* | *hours at* | *425.00* | = | *$18,700.00* | |
| *John T. Floyd* | *1.10* | *hours at* | *430.00* | = | *$473.00* | |
| *Joanne Wu* | *14.60* | *hours at* | *270.00* | = | *$3,942.00* | |

**Total (100%) of Fees:** | *77,068.50*

**90% of Total Fees:** | *69,361.65*

| | |
|---|---|
| Long-Distance Telephone | 18.00 |
| Computer Aided Research | 534.60 |
| Wire Transfer Fee | 15.00 |
| **Total Expenses:** | **567.60** |

**TOTAL AMOUNT DUE:** | **$69,929.25**

---

*Please remit payments to:*   **Lockbox:**                **ACH:**                         **Wire:**
                              Moore & Van Allen PLLC      Moore & Van Allen PLLC          Moore & Van Allen PLLC
                              PO Box 198743               Bank: Bank of America           Bank: Bank of America
                              Atlanta, GA 30384-8743      A/C #: 000001588755             A/C #: 000001588755
                                                          ABA#: 053000196                 ABA#: 026009593
                                                                                          Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | |
|---|---|
| Invoice | **1044904** |
| Date | 04/20/2020 |
| Page | 19 |

*Please remit payments to:*

**Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | | | | |
|---|---|---|---|---|
| | | Invoice | **1044904** | |
| | | Date | 04/20/2020 | |
| | | Page | 20 | |
| | | Terms | Net 30 Days | |

**File No.  037179.000026**
**Re:        Case Administration and Business Operations**

| | | | | |
|---|---|---|---|---|
| 02/21/20 | ZHS | review and revise Peak retention application. | 0.80 | 620.00 |
| 02/21/20 | ZHS | emails Pachulski regarding introductory call. | 0.40 | 310.00 |
| 02/21/20 | ZHS | emails DLA and Bridge regarding Peak retention application. | 0.60 | 465.00 |
| 02/21/20 | ZHS | emails L. Simpson regarding coordination with respect to lease rejection. | 0.20 | 155.00 |
| 02/21/20 | ZHS | review email from utility counsel (.1); email J. Wu regarding same (.1). | 0.20 | 155.00 |
| 02/23/20 | ZHS | emails B. Rosenthal, J. Langdon, and G. Mathless regarding introductory call with Committee. | 0.30 | 232.50 |
| 03/02/20 | JXW | Revise Peak retention order to incorporate Committee comments. | 1.10 | 297.00 |
| 03/02/20 | JXW | Attention to correspondence regarding proposed interim compensation order and Committee's comments to the same. | 1.10 | 297.00 |
| 03/02/20 | GLM | Call with Sonic, Bridge, Committee regarding bidding procedures objections, stalking horse agreement, DIP objection. | 0.80 | 340.00 |
| 03/02/20 | JXW | Correspondence with utilities counsel and MERU regarding utilities accounts and counsel's questions. | 1.30 | 351.00 |
| 03/02/20 | JXW | Update interim compensation order to add language requested by Committee. | 0.60 | 162.00 |
| 03/02/20 | ZHS | emails J. Wu regarding notice of final DIP hearing (.2); review and revise notice (.2); further emails J. Wu regarding finalization and filing of same (.2); emails Stretto regarding service of same (.1). | 0.70 | 542.50 |
| 03/02/20 | GLM | Correspondence H. Crabtree regarding schedules/sofas. | 0.20 | 85.00 |
| 03/02/20 | HBC | Review Knoxville Utilities objection and proposed stipulation. | 0.30 | 151.50 |
| 03/02/20 | HBC | Assist J. Wu with Piedmont Natural Gas negotiations. | 0.20 | 101.00 |
| 03/03/20 | JXW | Attention to correspondence regarding proposed Peak retention order and March 4 hearing on DIP and Bidding | 0.80 | 216.00 |

*Please remit payments to:*    **Lockbox**              **ACH:**                        **Wire:**
                              Moore & Van Allen PLLC    Moore & Van Allen PLLC          Moore & Van Allen PLLC
                              PO Box 198743             Bank: Bank of America           Bank: Bank of America
                              Atlanta, GA 30384-8743    A/C #:  000001588755            A/C #:  000001588755
                                                        ABA#:  053000196                ABA#:  026009593
                                                                                        Swift:  BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | | | Invoice | **1044904** |
| | | | Date | 04/20/2020 |
| | | | Page | 21 |

Procedures motion.

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 03/03/20 | ZHS | review, revise, and circulate Peak retention order. | 0.50 | 387.50 |
| 03/03/20 | ZHS | review and revise Interim Compensation Procedures Order (.5); circulate same to all parties (.2). | 0.70 | 542.50 |
| 03/03/20 | ZHS | t/c B. Rosenthal regarding business operational issues. | 0.40 | 310.00 |
| 03/03/20 | ZHS | emails J. Langdon and B. Rosenthal regarding liquidity management. | 0.50 | 387.50 |
| 03/03/20 | GLM | Communications with J. Wu, MERU regarding utilities adequate assurance issues. | 0.20 | 85.00 |
| 03/03/20 | GLM | Communications with Stretto regarding service questions. | 0.20 | 85.00 |
| 03/03/20 | HBC | Respond to questions on interim comp order. | 0.30 | 151.50 |
| 03/03/20 | HBC | Respond to utilities questions regarding Georgia Power and Piedmont Natural Gas utility companies. | 0.20 | 101.00 |
| 03/04/20 | JXW | Read recent supreme court case and summarize in memo to Z. Smith regarding nunc pro tunc. | 1.50 | 405.00 |
| 03/04/20 | GLM | Correspondence with R. Johnson regarding utilities adequate assurance. | 0.10 | 42.50 |
| 03/04/20 | GLM | Communications Z. Smith regarding notice of commencement filing and service. | 0.20 | 85.00 |
| 03/04/20 | GLM | Communications regarding EINCap litigation, stay of same. | 0.30 | 127.50 |
| 03/04/20 | GLM | Communications regarding notice of commencement issue. | 0.20 | 85.00 |
| 03/04/20 | GLM | Correspondence with Stretto regarding call to discuss service questions. | 0.10 | 42.50 |
| 03/04/20 | GLM | Analysis of recent SCOTUS case regarding nunc pro tunc orders. | 0.40 | 170.00 |
| 03/04/20 | ZHS | emails utility counsel regarding adequate assurance (.5); emails B. Rosenthal and A. Miller regarding same (.4); emails J. Wu regarding same (.3). | 1.20 | 930.00 |
| 03/04/20 | ZHS | emails S. Abel regarding interim compensation order. | 0.30 | 232.50 |
| 03/04/20 | ZHS | emails A. Kenny regarding case commencement notice (.5); | 1.00 | 775.00 |

Please remit payments to:

**Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

| | | | | |
|---|---|---|---|---|
| | | Invoice | | **1044904** |
| | | Date | | 04/20/2020 |
| | | Page | | 22 |

| | | emails A. Tsai regarding same (.5). | | |
|---|---|---|---|---|
| 03/04/20 | ZHS | emails H. Crabtree regarding insurance policies. | 0.20 | 155.00 |
| 03/04/20 | HBC | Review and provide comments on Kingsport settlement agreement. | 0.10 | 50.50 |
| 03/04/20 | HBC | Respond to Bankruptcy Administrator on insurance questions and coordinate with broker. | 0.30 | 151.50 |
| 03/04/20 | HBC | Review correspondence on notice of commencement, respond to bankruptcy administrator. | 0.20 | 101.00 |
| 03/05/20 | JXW | Check status of interim comp.. | 0.10 | 27.00 |
| 03/05/20 | JXW | Call with Stretto regarding service of sale and cure notices. | 0.60 | 162.00 |
| 03/05/20 | JXW | Attention to correspondence (.5); correspondence with utilities counsel (1.0) and coordinate payment info with MERU (.5). | 2.00 | 540.00 |
| 03/05/20 | JXW | correspondence with court clerk regarding uploaded interim comp order and issues pertaining to the same (.6); upload interim comp order (.2). | 0.80 | 216.00 |
| 03/05/20 | JXW | Correspondence with utilities counsel and MERU regarding accounts and adequate assurance payments. | 0.20 | 54.00 |
| 03/05/20 | RED | Review issue regarding turnover of credit card proceeds and options for resolving. | 2.80 | 910.00 |
| 03/05/20 | RED | Review correspondence with utilities counsel (.5); correspondence with utilities counsel (1.0) and coordinate payment info with MERU (.5). | 2.00 | 650.00 |
| 03/05/20 | GLM | Call with Stretto regarding servicing bidding procedures documents. | 0.50 | 212.50 |
| 03/05/20 | GLM | Correspondence with Stretto, Z. Smith regarding scheduling call to discuss servicing, servicing matters. | 0.20 | 85.00 |
| 03/05/20 | GLM | Communications R. Dyer regarding credit card processor issue. | 0.20 | 85.00 |
| 03/05/20 | GLM | Communications regarding utilities' requests for additional adequate assurance. | 0.20 | 85.00 |
| 03/05/20 | HBC | Review insurance policies to note all debtors as additional | 1.10 | 555.50 |

*Please remit payments to:*   **Lockbox:**        **ACH:**              **Wire:**
                      Moore & Van Allen PLLC   Moore & Van Allen PLLC   Moore & Van Allen PLLC
                      PO Box 198743        Bank: Bank of America    Bank: Bank of America
                      Atlanta, GA 30384-8743   A/C #: 000001588755    A/C #: 000001588755
                                       ABA#: 053000196       ABA#: 026009593
                                                         Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | | | Invoice | **1044904** |
| | | | Date | 04/20/2020 |
| | | | Page | 23 |

| | | insured and summarize for Bankruptcy Administrator. | | |
|---|---|---|---|---|
| 03/05/20 | HBC | Assist with Duke Energy and Piedmont Natural Gas utilities reconciliation. | 0.20 | 101.00 |
| 03/05/20 | HBC | Coordination on schedules and SOFA, prepare summary and excel charts. | 2.30 | 1,161.50 |
| 03/06/20 | JXW | correspondence with Debtors and utilities company regarding utilities accounts. | 1.10 | 297.00 |
| 03/06/20 | RED | Revise demand letter regarding turnover of credit card proceeds. | 1.10 | 357.50 |
| 03/06/20 | GLM | Correspondence regarding First Data stay violation. | 0.20 | 85.00 |
| 03/06/20 | GLM | Communications regarding utility requests for additional adequate assurance. | 0.20 | 85.00 |
| 03/06/20 | HBC | Assist with Allstream utility correspondence. | 0.20 | 101.00 |
| 03/06/20 | HBC | Finalize excels, powerpoint and memo on SOFA prep, coordination on same. | 1.10 | 555.50 |
| 03/08/20 | ZHS | Email H. Crabtree regarding 341 meeting. | 0.20 | 155.00 |
| 03/08/20 | HBC | Respond to questions regarding SOFA and schedule status. | 0.20 | 101.00 |
| 03/09/20 | JXW | Incorporate committee's comments in utilities stipulation. | 1.00 | 270.00 |
| 03/09/20 | RED | Resolve issue regarding credit card payments. | 2.20 | 715.00 |
| 03/09/20 | ZHS | Emails and o/c G. Mathless regarding NRP rent payment status. | 0.30 | 232.50 |
| 03/09/20 | MP | Interoffice regarding Stipulation, Judgment and recent docket. | 0.30 | 60.00 |
| 03/09/20 | MP | Analyze docket to identify Stipulation, Judgment and determine next course of action. | 0.30 | 60.00 |
| 03/09/20 | GLM | Correspondence regarding First Data stay violation. | 0.20 | 85.00 |
| 03/09/20 | GLM | Review and analyze utilities order. | 0.20 | 85.00 |
| 03/09/20 | GLM | Review, revise and provide comments ondraft adequate assurance stipulation. | 0.30 | 127.50 |

*Please remit payments to:*    **Lockbox:**    **ACH:**    **Wire:**
Moore & Van Allen PLLC    Moore & Van Allen PLLC    Moore & Van Allen PLLC
PO Box 198743    Bank: Bank of America    Bank: Bank of America
Atlanta, GA 30384-8743    A/C #: 000001588755    A/C #: 000001588755
ABA#: 053000196    ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

| | | | Invoice | **1044904** |
|---|---|---|---|---|
| | | | Date | 04/20/2020 |
| | | | Page | 24 |

| | | | | |
|---|---|---|---|---|
| 03/09/20 | GLM | Correspondence with DLA, Bridge, Committee, MERU regarding utilities stipulation. | 0.20 | 85.00 |
| 03/09/20 | GLM | Communications with NRP counsel, MERU regarding NRP real estate taxes, March rent. | 0.30 | 127.50 |
| 03/09/20 | HBC | Discussion regarding First Data cure violation. | 0.20 | 101.00 |
| 03/09/20 | HBC | Review Kingsport utility company stipulation and comment on same. | 0.30 | 151.50 |
| 03/09/20 | HBC | Commence work on schedules and SOFA for SD-Misssouri. | 1.10 | 555.50 |
| 03/09/20 | HBC | Assist with various utilities correspondence, Piedmont, Duke, Bridgeport. | 0.60 | 303.00 |
| 03/10/20 | JXW | Review letter sent by utilities (.2); call with MERU on the same (.2); correspondence with other utilities counsel (.6). | 1.00 | 270.00 |
| 03/10/20 | JXW | Prepare and file notice of case commencement. | 0.70 | 189.00 |
| 03/10/20 | JXW | Discuss utilities stipulation with Gabe and revise (.2); coordinate with clerk of court to schedule hearing (.2). Phone call with utilities counsel regarding adequate assurance payments (.2). Draft motion for stipulation (1.0). | 1.60 | 432.00 |
| 03/10/20 | JXW | Attention to correspondence regarding signoff on draft utilities stipulation. | 0.10 | 27.00 |
| 03/10/20 | RED | Communications MERU regarding resolution of credit card issue. | 0.50 | 162.50 |
| 03/10/20 | JXW | Draft, review and revise notice of case commencement; file the same. | 0.70 | 189.00 |
| 03/10/20 | ZHS | Emails A. Kenny regarding case commencement notice. | 0.60 | 465.00 |
| 03/10/20 | ZHS | Draft, review, and revise notice of filing of finalized case commencement notice, and finalized notice of commencement (1.5); emails J. Wu regarding same (.6); emails Stretto regarding same (.5); emails H. Crabtree regarding same (.2). | 2.80 | 2,170.00 |
| 03/10/20 | ZHS | Emails A. Cohen regarding utility adequate assurance request. | 0.20 | 155.00 |
| 03/10/20 | ZHS | Emails A. Kenny regarding creditor inquiry and response letter. | 0.10 | 77.50 |

Please remit payments to:

Lockbox:
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

ACH:
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 053000196

Wire:
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | Invoice | **1044904** |
|---|---|---|
| | Date | 04/20/2020 |
| | Page | 25 |

| | | | | |
|---|---|---|---|---|
| 03/10/20 | ZHS | Emails R. Dyer regarding First Data status. | 0.20 | 155.00 |
| 03/10/20 | GLM | Office conference with J. Wu regarding utilities stipulation, calculations. | 0.30 | 127.50 |
| 03/10/20 | GLM | Provide comments on draft utilities stipulation motion, stipulation. | 0.60 | 255.00 |
| 03/10/20 | GLM | Correspondence with MVA team, MERU, committee regarding utilities stipulation. | 0.50 | 212.50 |
| 03/10/20 | GLM | Review and analyze utilities order. | 0.20 | 85.00 |
| 03/10/20 | HBC | Start work on utilities settlements and reconciliation. | 0.90 | 454.50 |
| 03/10/20 | HBC | Respond to question on SOFA and schedules. | 1.10 | 555.50 |
| 03/11/20 | JXW | Incorporate revisions to utilities stipulation motion (2.5); correspondence with other utilities regarding stipulation (.5); coordinate with court to scheduling hearing (.7). | 3.70 | 999.00 |
| 03/11/20 | RED | Communications with First Data regarding status of credit card proceeds. | 0.40 | 130.00 |
| 03/11/20 | ZHS | Emails B. Rosenthal regarding discussion with S. Berger (Y. Goldman counsel). | 0.20 | 155.00 |
| 03/11/20 | ZHS | T/c S. Berger regarding case status. | 0.50 | 387.50 |
| 03/11/20 | ZHS | Emails Stretto regarding service of pleadings and orders. | 0.30 | 232.50 |
| 03/11/20 | ZHS | Email from/to A. Cohen regarding Stretto payment process. | 0.10 | 77.50 |
| 03/11/20 | GLM | Office conference with J. Wu regarding comments to stipulation motion. | 0.20 | 85.00 |
| 03/11/20 | GLM | Correspondence with J. Wu, H. Crabtree, Stretto, Z. Smith, utility counsel regarding utilities stipulation. | 0.50 | 212.50 |
| 03/11/20 | GLM | Review utilities order. | 0.20 | 85.00 |
| 03/11/20 | GLM | Communications with B. Rosenthal regarding staffing report. | 0.20 | 85.00 |
| 03/11/20 | HBC | Negotiate Kingsport stipulation. | 0.30 | 151.50 |
| 03/11/20 | HBC | Respond to questions on SOFA's. | 1.10 | 555.50 |

*Please remit payments to:*   **Lockbox:**               **ACH:**                      **Wire:**
                              Moore & Van Allen PLLC     Moore & Van Allen PLLC        Moore & Van Allen PLLC
                              PO Box 198743              Bank: Bank of America         Bank: Bank of America
                              Atlanta, GA 30384-8743     A/C #: 000001588755           A/C #: 000001588755
                                                         ABA#: 053000196               ABA#: 026009593
                                                                                       Swift: BOFAUS3N

| | | | Invoice | **1044904** |
|---|---|---|---|---|
| | | | Date | 04/20/2020 |
| | | | Page | 26 |

| 03/11/20 | HBC | Coordinate with Bankruptcy Administrator of 341 meeting with respect to pandemic. | 0.30 | 151.50 |
|---|---|---|---|---|
| 03/12/20 | JXW | Revise utilities motion and stipulation. | 0.10 | 27.00 |
| 03/12/20 | JXW | Attention to correspondence regarding Stretto retention order and process for payment.. | 0.30 | 81.00 |
| 03/12/20 | JXW | Revise utilities stipulation motion and stipulation. | 1.10 | 297.00 |
| 03/12/20 | GLM | Confirm various case deadlines. | 0.10 | 42.50 |
| 03/12/20 | GLM | Correspondence H. Crabtree regarding 341 meeting. | 0.10 | 42.50 |
| 03/12/20 | GLM | Correspondence H. Crabtree regarding revised utilities stipulation motion. | 0.10 | 42.50 |
| 03/12/20 | HBC | Coordination of videoconference with Bankruptcy Administrator for 341, notice proceedures, dates for continued meeting. | 0.50 | 252.50 |
| 03/12/20 | HBC | Respond to question on employee matters and proposed KERP. | 0.30 | 151.50 |
| 03/12/20 | HBC | Review utilities status and coordinate with counsel for Piedmont. Kingston and Duke utility companies. | 1.60 | 808.00 |
| 03/12/20 | HBC | Conference call to discuss schedules and SOFA. | 1.40 | 707.00 |
| 03/13/20 | JXW | Correspondence with MERU regarding utilities counsel's questions. | 0.10 | 27.00 |
| 03/13/20 | GLM | Call, correspondence with creditors regarding filing claim. | 0.30 | 127.50 |
| 03/13/20 | GLM | Correspondence regarding NRP rent payments for March. | 0.10 | 42.50 |
| 03/13/20 | HBC | Work on SD-Missouri schedule and SOFA. | 1.50 | 757.50 |
| 03/13/20 | HBC | Respond to Stretto regarding service questions. | 0.20 | 101.00 |
| 03/13/20 | HBC | Work on SD-Charlotte schedules and SOFA. | 1.30 | 656.50 |
| 03/13/20 | HBC | Work on SD Restaurant schedule and SOFA, discuss employee issues. | 1.30 | 656.50 |
| 03/13/20 | HBC | Work on RTHT SOFA and Schedules. | 1.30 | 656.50 |
| 03/13/20 | HBC | Work on Southern Deli schedule and SOFA. | 0.50 | 252.50 |

*Please remit payments to:*    **Lockbox:**                **ACH:**                      **Wire:**
                             Moore & Van Allen PLLC      Moore & Van Allen PLLC        Moore & Van Allen PLLC
                             PO Box 198743               Bank: Bank of America         Bank: Bank of America
                             Atlanta, GA 30384-8743      A/C #: 000001588755           A/C #: 000001588755
                                                         ABA#: 053000196               ABA#: 026009593
                                                                                       Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

|  |  |  |  |  |
|---|---|---|---|---|
| | | Invoice | | **1044904** |
| | | Date | | 04/20/2020 |
| | | Page | | 27 |

| | | | | |
|---|---|---|---|---|
| 03/13/20 | ZHS | emails Pachulski regarding rent payments and leases. | 0.40 | 310.00 |
| 03/13/20 | ZHS | emails H. Crabtree regarding sales tax issues. | 0.50 | 387.50 |
| 03/13/20 | ZHS | emails B. Rosenthal regarding Stretto invoice procedures and Order approving Stretto retention. | 0.50 | 387.50 |
| 03/16/20 | JXW | Correspondence regarding utilities; summarize utilities issues; create excel sheet comparing utility payments. | 2.50 | 675.00 |
| 03/16/20 | ZHS | emails H. Crabtree regarding schedules/sofas extension motion. | 0.30 | 232.50 |
| 03/16/20 | GLM | Correspondence with H. Crabtree, Z. Smith, primary constituencies regarding extension to file Debtor schedules, SOFAs. | 0.20 | 85.00 |
| 03/16/20 | GLM | Correspondence with Z. Smith, B. Rosenthal, H. Crabtree regarding cure amounts, claims. | 0.30 | 127.50 |
| 03/16/20 | HBC | Communications Z. Smith and MERU regarding one week extension to file schedules. | 0.80 | 404.00 |
| 03/16/20 | HBC | Prepare and file motion for extension of time to file schedules. | 1.30 | 656.50 |
| 03/16/20 | HBC | Review internal summary of utilities issues and coordination of settlements. | 0.70 | 353.50 |
| 03/16/20 | HBC | Respond to questions on Schedules and SOFA. | 1.90 | 959.50 |
| 03/16/20 | HBC | Prepare and upload extend schedule order. | 0.20 | 101.00 |
| 03/17/20 | JXW | Review and confirm utilities payments in excel sheet for discussions with utilities counsel. | 0.60 | 162.00 |
| 03/17/20 | RED | Revise stipulation, motion, and proposed order resolving 366 request by Georgia Power, Appalachian Power Co, and Kingsport Power Co. | 3.00 | 975.00 |
| 03/17/20 | ZHS | emails B. Rosenthal regarding MERU retention order and fee statement process. | 0.30 | 232.50 |
| 03/17/20 | RCB | Prepare spreadsheet of pre-petition litigation for schedules and SOFA. | 0.50 | 275.00 |
| 03/17/20 | GLM | Correspondence with B. Rosenthal, Z. Smith regarding creditor claim represented by Kullman law firm. | 0.30 | 127.50 |

| | | | |
|---|---|---|---|
| *Please remit payments to:* | **Lockbox:**<br>Moore & Van Allen PLLC<br>PO Box 198743<br>Atlanta, GA 30384-8743 | **ACH:**<br>Moore & Van Allen PLLC<br>Bank: Bank of America<br>A/C #: 000001588755<br>ABA#: 053000196 | **Wire:**<br>Moore & Van Allen PLLC<br>Bank: Bank of America<br>A/C #: 000001588755<br>ABA#: 026009593<br>Swift: BOFAUS3N |

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | | | | |
|---|---|---|---|---|
| | | | Invoice | **1044904** |
| | | | Date | 04/20/2020 |
| | | | Page | 28 |

| | | | | |
|---|---|---|---|---|
| 03/17/20 | GLM | Communications with MVA team regarding 341 meeting. | 0.20 | 85.00 |
| 03/17/20 | GLM | Correspondence with H. Crabtree, Z. Smith regarding motion to reject unassumed contracts. | 0.10 | 42.50 |
| 03/17/20 | GLM | Correspondence with Stretto regarding servicing filings. | 0.10 | 42.50 |
| 03/17/20 | GLM | Correspondence with landlord regarding bankruptcy treatment. | 0.10 | 42.50 |
| 03/17/20 | HBC | Webex test run-through with Bankruptcy Administrator for video conference  341 meeting.. | 0.60 | 303.00 |
| 03/17/20 | HBC | Call with Kullman law on prepetition employee lawsuit. | 0.30 | 151.50 |
| 03/17/20 | HBC | Call with counsel for Piedmont and Duke to reconcile accounts. | 0.50 | 252.50 |
| 03/17/20 | HBC | Confer and negotiate stipulation with counsel to Appalachian Power and other utility companies. | 0.50 | 252.50 |
| 03/17/20 | HBC | Work on schedules and SOFA. | 3.80 | 1,919.00 |
| 03/17/20 | HBC | Correspondence MERU regarding triple net lease. | 0.20 | 101.00 |
| 03/17/20 | HBC | Draft, review and revise Knoxville stipulation. | 0.50 | 252.50 |
| 03/18/20 | JXW | Draft notice of hearing re utilities stipulation. | 0.30 | 81.00 |
| 03/18/20 | JXW | correspondence with MERU regarding process for compensation filings. | 0.70 | 189.00 |
| 03/18/20 | RED | Prepare stipulation, motion, and proposed order resolving request of Knoxville Utilities Board for adequate assurance. | 3.00 | 975.00 |
| 03/18/20 | DBW | Evaluate utility adequate assurance issue. | 0.30 | 142.50 |
| 03/18/20 | GLM | Correspondence with H. Crabtree regarding 341 meeting. | 0.10 | 42.50 |
| 03/18/20 | GLM | Call with creditor regarding 341 meeting. | 0.10 | 42.50 |
| 03/18/20 | GLM | Communications with R. Dyer, H. Crabtree, B. Rosenthal, counsel for utility regarding utility stipulation. | 0.20 | 85.00 |
| 03/18/20 | GLM | Communications with landlords, Z. Smith, B. Rosenthal regarding landlord cure amounts, claim filing process. | 0.50 | 212.50 |

*Please remit payments to:*    **Lockbox:**              **ACH:**                    **Wire:**
                            Moore & Van Allen PLLC      Moore & Van Allen PLLC      Moore & Van Allen PLLC
                            PO Box 198743               Bank: Bank of America       Bank: Bank of America
                            Atlanta, GA 30384-8743      A/C #:  000001588755        A/C #:  000001588755
                                                        ABA#:  053000196            ABA#:  026009593
                                                                                    Swift:  BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | | | | |
|---|---|---|---|---|
| | | | Invoice | **1044904** |
| | | | Date | 04/20/2020 |
| | | | Page | 29 |

| | | | | |
|---|---|---|---|---|
| 03/18/20 | HBC | Coordinate on utilities accounts with Piedmont and Duke at rejected Fuzzy locations. | 0.70 | 353.50 |
| 03/18/20 | HBC | Prepare for and attend 341 meeting. | 1.10 | 555.50 |
| 03/18/20 | HBC | Finalize and file Kingsport stipulation. | 0.50 | 252.50 |
| 03/18/20 | HBC | Work on schedules and sofa. | 3.90 | 1,969.50 |
| 03/19/20 | JXW | Coordinate with MERU regarding utility payments and accounts. | 0.30 | 81.00 |
| 03/19/20 | RED | Finalize resolution of Knoxville Utilities Board adequate assurance request. | 1.10 | 357.50 |
| 03/19/20 | ZHS | emails H. Crabtree regarding US Foods. | 0.20 | 155.00 |
| 03/19/20 | GLM | Correspondence with H. Crabtree, R. Dyer, J. Parker regarding utilities stipulation. | 0.20 | 85.00 |
| 03/19/20 | GLM | Correspondence with DLA regarding fee reimbursement. | 0.10 | 42.50 |
| 03/19/20 | RCB | Review pre-petition cases and spreadsheet regarding same. | 1.50 | 825.00 |
| 03/19/20 | HBC | Prepare for and attend schedules status call with Stretto and Meru. | 1.70 | 858.50 |
| 03/19/20 | HBC | Correspondence with M. Caskey on piedmont terminations, follow up with landlords. | 0.30 | 151.50 |
| 03/19/20 | HBC | Finalize and file Knoxville stipulation. | 0.40 | 202.00 |
| 03/19/20 | HBC | Correspondence with US Foods on postpetition payment status. | 0.20 | 101.00 |
| 03/19/20 | HBC | Correspondence with BVU on utility deposit. | 0.30 | 151.50 |
| 03/19/20 | HBC | Follow up on insurance questions from Bankruptcy Administrator. | 0.60 | 303.00 |
| 03/19/20 | HBC | Discussion with M. Caskey for Duke and Piedmont on application of postpetition deposits. | 0.30 | 151.50 |
| 03/19/20 | HBC | Work on schedules and SOFA. | 2.80 | 1,414.00 |
| 03/20/20 | RED | Communications regarding credit card and gift card proceeds from First Data. | 0.30 | 97.50 |

*Please remit payments to:*   **Lockbox:**                **ACH:**                      **Wire:**
                              Moore & Van Allen PLLC      Moore & Van Allen PLLC        Moore & Van Allen PLLC
                              PO Box 198743               Bank: Bank of America         Bank: Bank of America
                              Atlanta, GA 30384-8743      A/C #: 000001588755           A/C #: 000001588755
                                                          ABA#: 053000196               ABA#: 026009593
                                                                                        Swift: BOFAUS3N

| | | | | |
|---|---|---|---|---|
| | | Invoice | | **1044904** |
| | | Date | | 04/20/2020 |
| | | Page | | 30 |

| | | | | |
|---|---|---|---|---|
| 03/20/20 | GLM | Draft, review and revise MERU staffing report. | 1.50 | 637.50 |
| 03/20/20 | GLM | Communications with H. Crabtree, Z. Smith, B. Rosenthal regarding MERU staffing report. | 0.50 | 212.50 |
| 03/20/20 | GLM | Draft, review and revise negative notice for MERU staffing report. | 0.50 | 212.50 |
| 03/20/20 | GLM | Correspondence with H. Crabtree, Stretto regarding updated cure schedule. | 0.10 | 42.50 |
| 03/20/20 | GLM | Correspondence with MERU regarding US Foods payments. | 0.10 | 42.50 |
| 03/20/20 | GLM | Correspondence with committee regarding global settlement. | 0.10 | 42.50 |
| 03/21/20 | ZHS | emails B. Rosenthal and H. Crabtree regarding KERP. | 0.30 | 232.50 |
| 03/21/20 | GLM | Correspondence with B. Rosenthal regarding MERU staffing report. | 0.10 | 42.50 |
| 03/21/20 | HBC | Discuss KERP program with MERU. | 0.40 | 202.00 |
| 03/21/20 | HBC | Review schedules excel and request information. | 1.90 | 959.50 |
| 03/22/20 | HBC | Draft, revise and revise KERP motion. | 1.50 | 757.50 |
| 03/22/20 | HBC | Draft, prepare and forward SOFA 7 and other SOFA sections. | 0.40 | 202.00 |
| 03/23/20 | JXW | Gather cure objections and forward to MERU for review. | 0.40 | 108.00 |
| 03/23/20 | JXW | Incorporate MERU's changes to staffing report (.7)Prepare and compile staffing report for filing (.3). | 1.00 | 270.00 |
| 03/23/20 | JXW | Phone and email correspondence with Bankruptcy Administrator's office regarding fee application submission. | 0.10 | 27.00 |
| 03/23/20 | RED | Communications with client regarding credit card disbursement issue. | 0.60 | 195.00 |
| 03/23/20 | JXW | Teleconference with H. Crabtree, Stretto and MERU regarding schedules status. | 0.60 | 162.00 |
| 03/23/20 | ZHS | email G. Mathless, J. Wu, and H. Crabtree regarding finalization of MERU compensation and staffing reports. | 0.10 | 77.50 |
| 03/23/20 | ZHS | review and comment on draft KERP retention application (.3); email H. Crabtree regarding same (.1). | 0.40 | 310.00 |

*Please remit payments to:*   **Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 026009593
Swift: BOFAUS3N

| | | | Invoice | **1044904** |
| | | | Date | 04/20/2020 |
| | | | Page | 31 |

| | | | | |
|---|---|---|---|---|
| 03/23/20 | ZHS | emails H. Crabtree regarding prepetition claim and creditor need to file proof of claim. | 0.20 | 155.00 |
| 03/23/20 | GLM | Review and provide comments on draft MERU staffing report. | 0.20 | 85.00 |
| 03/23/20 | GLM | Correspondence with H. Crabtree, J. Wu, Z. Smith, B. Rosenthal regarding MERU staffing report, notice for same. | 0.40 | 170.00 |
| 03/23/20 | HBC | Draft, revise and revise Finley motion. | 1.60 | 808.00 |
| 03/23/20 | HBC | Schedules status call with Stretto and MERU. | 1.50 | 757.50 |
| 03/24/20 | RED | Communications with First Data and client regarding release of credit card proceeds. | 0.60 | 195.00 |
| 03/24/20 | ZHS | review and revise motion to correct Finley services agreement with respect to monthly fee (.5); email H. Crabtree regarding same (.1). | 0.60 | 465.00 |
| 03/24/20 | PJP | Correspondence to H. Crabtree concerning WARN Act statute issues and follow-up conference call with H. Crabtree regarding WARN Act notice obligations in the wake of COVID-19. | 0.30 | 175.50 |
| 03/24/20 | HBC | Incorporate comments and forward the Finley motion for comment. | 0.30 | 151.50 |
| 03/24/20 | HBC | Incorporate comments and forward KERP motion for comments. | 0.30 | 151.50 |
| 03/24/20 | HBC | Discuss WARN Act issues with P. Peralta. | 0.40 | 202.00 |
| 03/24/20 | HBC | Summarize WARN Act issues and forward same. | 0.30 | 151.50 |
| 03/25/20 | JXW | Correspondence with Stretto regarding information on counsel to litigation parties for Schedules. | 0.30 | 81.00 |
| 03/25/20 | GLM | Correspondence with taxing authority, B. Rosenthal regarding potential tax claim. | 0.20 | 85.00 |
| 03/25/20 | GLM | Correspondence with J. Wu, H. Crabtree regarding landlord issues. | 0.10 | 42.50 |
| 03/25/20 | HBC | Draft, revise and review form of Global Notes. | 1.40 | 707.00 |
| 03/25/20 | HBC | Schedules status call with MERU and Stretto. | 1.80 | 909.00 |
| 03/26/20 | RED | Communications confirming receipt of credit card proceeds. | 0.30 | 97.50 |

*Please remit payments to:*    **Lockbox:**                **ACH:**                        **Wire:**
                                Moore & Van Allen PLLC      Moore & Van Allen PLLC          Moore & Van Allen PLLC
                                PO Box 198743               Bank: Bank of America           Bank: Bank of America
                                Atlanta, GA 30384-8743      A/C #: 000001588755             A/C #: 000001588755
                                                            ABA#: 053000196                 ABA#: 026009593
                                                                                            Swift: BOFAUS3N

| | | | Invoice | **1044904** |
|---|---|---|---|---|
| | | | Date | 04/20/2020 |
| | | | Page | 32 |

| 03/26/20 | RCB | Communication regarding pending creditor litigation and related matters for purposes of schedules and SOFA. | 0.90 | 495.00 |
|---|---|---|---|---|
| 03/26/20 | GLM | Correspondence with Z. Smith, Stretto, H. Crabtree regarding service list. | 0.20 | 85.00 |
| 03/26/20 | GLM | Correspondence with H. Crabtree, J. Langdon regarding MCA lien filings. | 0.10 | 42.50 |
| 03/26/20 | ZHS | emails B. Rosenthal and H. Crabtree regarding labor/employment questions related to Sonic and COVID. | 0.50 | 387.50 |
| 03/26/20 | ZHS | emails R. Dyer regarding First Data status. | 0.20 | 155.00 |
| 03/26/20 | HBC | Call with IRS on claims issues, notice. | 0.50 | 252.50 |
| 03/26/20 | HBC | Review and forward Advantage triple net lease and guaranty. | 0.30 | 151.50 |
| 03/26/20 | HBC | Forward payroll tax report to IRS per request. | 0.30 | 151.50 |
| 03/26/20 | HBC | Revise and review Global Notes. | 0.50 | 252.50 |
| 03/27/20 | JXW | Teleconference with H. Crabtree and MERU regarding schedules and SOFAs status update. | 0.50 | 135.00 |
| 03/27/20 | RED | Communications with First Data and client regarding resolution of credit card proceeds issue. | 0.30 | 97.50 |
| 03/27/20 | ZHS | emails H. Crabtree regarding Schedules/SOFAS (.3); t/c MERU and H. Crabtree regarding same (.5). | 0.80 | 620.00 |
| 03/27/20 | HBC | Call to discuss triple net leases and MOD leases. | 0.50 | 252.50 |
| 03/27/20 | HBC | Call with Stretto and MERUto discuss and review schedules and SOFA. | 2.80 | 1,414.00 |
| 03/27/20 | HBC | Review, revise and provide comments on SD-Charlotte SOFA. | 0.80 | 404.00 |
| 03/27/20 | HBC | Review, revise and provide comments on SD-Missouri SOFA. | 0.90 | 454.50 |
| 03/27/20 | HBC | Review, revise and provide comments on RTHT SOFA. | 0.70 | 353.50 |
| 03/27/20 | HBC | Review, revise and provide comments on SD Restaurant SOFA. | 0.80 | 404.00 |

*Please remit payments to:*    **Lockbox:**                **ACH:**                        **Wire:**
Moore & Van Allen PLLC      Moore & Van Allen PLLC      Moore & Van Allen PLLC
PO Box 198743               Bank: Bank of America        Bank: Bank of America
Atlanta, GA 30384-8743      A/C #: 000001588755          A/C #: 000001588755
                            ABA#: 053000196              ABA#: 026009593
                                                         Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | | | | |
|---|---|---|---|---|
| | | | Invoice | **1044904** |
| | | | Date | 04/20/2020 |
| | | | Page | 33 |

| | | | | |
|---|---|---|---|---|
| 03/27/20 | HBC | Review, revise and provide comments on Southern Deli SOFA. | 0.60 | 303.00 |
| 03/28/20 | HBC | Correspondence with Bankruptcy Administrator on KERP and Finley motion. | 0.20 | 101.00 |
| 03/29/20 | JXW | Review and revise draft statements of financial affairs and provide comments. | 0.70 | 189.00 |
| 03/29/20 | GLM | Correspondence with Z. Smith, H. Crabtree, J. Wu regarding statements of financial affairs. | 0.20 | 85.00 |
| 03/29/20 | HBC | Review draft Schedules and SOFA (2.0); work on co-debtor issues (1.2). | 3.20 | 1,616.00 |
| 03/30/20 | JXW | Teleconference with MVA, Stretto and MERU to discuss Schedules and SOFAs ahead of filing. | 1.00 | 270.00 |
| 03/30/20 | JXW | Review and revise draft statements of financial affairs and provide comments (1.6).  Correspondence with G. Mathless on the same and to compare notes (.2). | 1.80 | 486.00 |
| 03/30/20 | GLM | Call with H. Crabtree, MERU regarding statements of financial affairs. | 1.00 | 425.00 |
| 03/30/20 | GLM | Comment on draft statements of financial affairs. | 1.00 | 425.00 |
| 03/30/20 | GLM | Call with J. Wu regarding comments to draft statements of financial affairs. | 0.20 | 85.00 |
| 03/30/20 | GLM | Provide comments on draft Debtor schedules. | 1.00 | 425.00 |
| 03/30/20 | GLM | Call with H. Crabtree, MERU regarding draft schedules. | 0.30 | 127.50 |
| 03/30/20 | GLM | Correspondence with DLA, B. Rosenthal regarding Debtors' response to COVID-19, CARES Act. | 0.10 | 42.50 |
| 03/30/20 | GLM | Correspondence with H. Crabtree regarding monthly report. | 0.10 | 42.50 |
| 03/30/20 | GLM | Correspondence with Z. Smith, J. Langdon, H. Crabtree regarding DIP Stipulations, merchant cash agreements. | 0.10 | 42.50 |
| 03/30/20 | PJP | Preparation for and attendance at  call with client to review WARN Act issues associated with COVID-19. | 1.10 | 643.50 |
| 03/30/20 | ZHS | t/c B. Rosenthal, A. Cohen, H. Crabtree, and P. Peralta, regarding employee and COVID-related considerations. | 1.00 | 775.00 |

*Please remit payments to:*    **Lockbox:**    **ACH:**    **Wire:**
Moore & Van Allen PLLC    Moore & Van Allen PLLC    Moore & Van Allen PLLC
PO Box 198743    Bank: Bank of America    Bank: Bank of America
Atlanta, GA 30384-8743    A/C #:  000001588755    A/C #:  000001588755
ABA#:  053000196    ABA#:  026009593
Swift:  BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | | | Invoice | **1044904** |
| | | | Date | 04/20/2020 |
| | | | Page | 34 |

| | | | | |
|---|---|---|---|---|
| 03/30/20 | ZHS | emails H. Crabtree regarding questions related to completion of Schedules/SOFAS. | 1.20 | 930.00 |
| 03/30/20 | ZHS | emails H. Crabtree regarding KERP motion. | 0.20 | 155.00 |
| 03/30/20 | HBC | Call with P. Peralta on WARN Act issues and pandemic. | 0.40 | 202.00 |
| 03/30/20 | HBC | Finalize, prepare and file SD-Charlotte Schedules and SOFA. | 2.10 | 1,060.50 |
| 03/30/20 | HBC | Finalize, prepare and file SD-Missouri Schedules and SOFA. | 2.50 | 1,262.50 |
| 03/30/20 | HBC | Finalize, prepare and file RTHT Schedules and SOFA. | 1.80 | 909.00 |
| 03/30/20 | HBC | Finalize, prepare and file SD Restaurant Schedules and SOFA. | 2.00 | 1,010.00 |
| 03/30/20 | HBC | Finalize, prepare and file Southern Deli Schedules and SOFA. | 1.50 | 757.50 |
| 03/31/20 | RED | Prepare, review and revise MOD sale motion outline. | 2.90 | 942.50 |
| 03/31/20 | ZHS | emails H. Crabtree regarding attorney disclosure. | 0.10 | 77.50 |
| 03/31/20 | GLM | Communications with counsel to landlord, B. Rosenthal regarding March rent. | 0.20 | 85.00 |
| 03/31/20 | HBC | Redact bank statements and finalize monthly report for RTHT. | 0.80 | 404.00 |
| 03/31/20 | HBC | Redact bank statements and finalize monthly report for Southern Deli. | 0.50 | 252.50 |
| 03/31/20 | HBC | Redact bank statements and finalize monthly report for SD Restaurant. | 0.50 | 252.50 |
| 03/31/20 | HBC | Redact bank statements and finalize monthly report for SD-Charlotte. | 1.30 | 656.50 |
| 03/31/20 | HBC | Redact bank statements and finalize monthly report for SD-Charlotte. | 1.30 | 656.50 |
| 03/31/20 | HBC | Prepare and file attorney disclosure schedules. | 0.90 | 454.50 |
| 03/31/20 | RED | Communications with debtor and First Data regarding unremitted gift card proceeds. | 0.80 | 260.00 |

| | | **Total Services:** | 186.50 | **$86,860.00** |
|---|---|---|---|---|

*Please remit payments to:*    **Lockbox:**                  **ACH:**                          **Wire:**
                              Moore & Van Allen PLLC        Moore & Van Allen PLLC            Moore & Van Allen PLLC
                              PO Box 198743                 Bank: Bank of America            Bank: Bank of America
                              Atlanta, GA 30384-8743        A/C #: 000001588755              A/C #: 000001588755
                                                            ABA#: 053000196                  ABA#: 026009593
                                                                                             Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

| | | | | |
|---|---|---|---|---|
| Invoice | | | | **1044904** |
| Date | | | | 04/20/2020 |
| Page | | | | 35 |

| | | | | | |
|---|---|---|---|---|---|
| David B. Wheeler | 0.30 | hours at | 475.00 | = | $142.50 |
| Paul J. Peralta | 1.40 | hours at | 585.00 | = | $819.00 |
| Zachary H. Smith | 21.30 | hours at | 775.00 | = | $16,507.50 |
| Hillary B. Crabtree | 86.10 | hours at | 505.00 | = | $43,480.50 |
| Robert C. Bowers | 2.90 | hours at | 550.00 | = | $1,595.00 |
| Reid E. Dyer | 21.90 | hours at | 325.00 | = | $7,117.50 |
| Gabriel L. Mathless | 19.60 | hours at | 425.00 | = | $8,330.00 |
| Joanne Wu | 32.40 | hours at | 270.00 | = | $8,748.00 |
| Muriel Powell | 0.60 | hours at | 200.00 | = | $120.00 |

**Total (100%) of Fees:**      86,860.00

**90% of Total Fees**      78,174.00

Computer Aided Research      45.00

**Total Expenses:**      **45.00**

**TOTAL AMOUNT DUE:**      **$78,219.00**

---

| *Please remit payments to:* | **Lockbox:** | **ACH:** | **Wire:** |
|---|---|---|---|
| | Moore & Van Allen PLLC | Moore & Van Allen PLLC | Moore & Van Allen PLLC |
| | PO Box 198743 | Bank: Bank of America | Bank: Bank of America |
| | Atlanta, GA 30384-8743 | A/C #: 000001588755 | A/C #: 000001588755 |
| | | ABA#: 053000196 | ABA#: 026009593 |
| | | | Swift: BOFAUS3N |

Moore & Van Allen PLLC  |  Taxpayer ID 56-0559307

| | | |
|---|---|---|
| Invoice | **1044904** |
| Date | 04/20/2020 |
| Page | 36 |
| Terms | Net 30 Days |

**File No. 037179.000027**
**Re:        Financing and Relief from Stay Proceedings**

| 03/01/20 | GLM | Correspondence with Z. Smith, J. Wu regarding research for addressing Itria objection to DIP financing, new notice of hearing for DIP. | 0.20 | 85.00 |
|---|---|---|---|---|
| 03/02/20 | JXW | Draft new notice of hearing for new DIP hearing (.6); circulate to Bridge, DLA, Committee (.5); finalize and file notice of hearing (1.0). | 2.20 | 594.00 |
| 03/02/20 | GLM | Communications J. Wu regarding notice of hearing for DIP hearing. | 0.20 | 85.00 |
| 03/02/20 | GLM | Communications with Z. Smith, Peak, B. Rosenthal regarding planning for March 4 hearing on DIP financing. | 0.30 | 127.50 |
| 03/02/20 | JRL | Correspondence B. Rosenthal regarding budget issues. | 0.50 | 367.50 |
| 03/02/20 | HBC | Review notice of continued DIP hearing and provide comments on same. | 0.20 | 101.00 |
| 03/03/20 | GLM | Communications with Pachulski regarding merchant cash advance liens. | 0.20 | 85.00 |
| 03/03/20 | JRL | Correspondence with Z. Smith and B. Rosenthal re: budget issues. | 0.60 | 441.00 |
| 03/03/20 | HBC | Review Bridge reply to Itria DIP objection. | 0.40 | 202.00 |
| 03/04/20 | GLM | Correspondence with Committee regarding Itria replacement lien. | 0.10 | 42.50 |
| 03/04/20 | ZHS | emails D. Schilli regarding Final DIP Hearing. | 0.50 | 387.50 |
| 03/05/20 | GLM | Communications J. Langdon regarding resolving Itria DIP objections. | 0.40 | 170.00 |
| 03/06/20 | GLM | Communications J. Langdon regarding final DIP order, Itria. | 0.80 | 340.00 |
| 03/06/20 | GLM | Correspondence J. Langdon regarding Libertas lien filings. | 0.30 | 127.50 |
| 03/07/20 | ZHS | Emails S. Cho and J. Langdon regarding Final DIP Order. | 0.30 | 232.50 |
| 03/07/20 | GLM | Communications J. Langdon regarding final DIP order. | 0.20 | 85.00 |
| 03/08/20 | ZHS | Emails J. Langdon regarding revisions to Final DIP Order. | 0.20 | 155.00 |

*Please remit payments to:*

**Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

| | | | | |
|---|---|---|---|---|
| | | | Invoice | **1044904** |
| | | | Date | 04/20/2020 |
| | | | Page | 37 |

| | | | | |
|---|---|---|---|---|
| 03/08/20 | GLM | Communications J. Langdon regarding Final DIP Order. | 0.30 | 127.50 |
| 03/09/20 | ZHS | Review revised draft of Final DIP Order. | 0.60 | 465.00 |
| 03/09/20 | ZHS | Emails J. Langdon and G. Mathless regarding revisions to Final DIP Order. | 0.30 | 232.50 |
| 03/09/20 | ZHS | Review Itria comments to Final DIP Order. | 0.30 | 232.50 |
| 03/09/20 | ZHS | T/c B. Rosenthal and G. Mathless regarding wind-down budget. | 0.50 | 387.50 |
| 03/09/20 | ZHS | Emails J. Langdon regarding wind-down budget. | 0.20 | 155.00 |
| 03/09/20 | GLM | Communications with DLA, Bridge, Pachulski, J. Langdon, Z. Smith, MERU, Itria counsel regarding final DIP Order. | 1.00 | 425.00 |
| 03/09/20 | GLM | Communications with B. Rosenthal, J. Langdon regarding budget. | 0.50 | 212.50 |
| 03/09/20 | GLM | Analysis and review of revisions to final DIP order. | 0.50 | 212.50 |
| 03/10/20 | JXW | Prepare notice of filing for proposed form of final DIP order. | 1.40 | 378.00 |
| 03/10/20 | ZHS | Emails and office conference with J. Wu regarding filing of notice of proposed Final DIP Order and blackline of Final DIP Order against Interim DIP Order. | 1.30 | 1,007.50 |
| 03/10/20 | ZHS | Emails B. Rosenthal and J. Langdon regarding DIP Budget. | 0.50 | 387.50 |
| 03/10/20 | ZHS | Emails J. Langdon and G. Mathless regarding Libertas joinder to Final DIP Order. | 0.60 | 465.00 |
| 03/10/20 | ZHS | Email from/to D. Schilli regarding Libertas joinder and potential resolution. | 0.10 | 77.50 |
| 03/10/20 | ZHS | Review and revise notice of filing of proposed Final DIP Order and blackline of Final DIP Order against Interim DIP Order. | 0.80 | 620.00 |
| 03/10/20 | ZHS | Emails and o/c's J. Wu regarding filing of notice of proposed Final DIP Order and blackline of Final DIP Order against Interim DIP Order. | 0.40 | 310.00 |
| 03/10/20 | GLM | Communications with DLA, Bridge, Pachulski, J. Langdon, Itria, Libertas regarding DIP order. | 1.80 | 765.00 |
| 03/10/20 | GLM | Review and revise final DIP order. | 1.20 | 510.00 |

*Please remit payments to:*    **Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

| | | | Invoice | **1044904** |
|---|---|---|---|---|
| | | | Date | 04/20/2020 |
| | | | Page | 38 |

| | | | | |
|---|---|---|---|---|
| 03/10/20 | GLM | Preparation for final DIP hearing. | 0.50 | 212.50 |
| 03/11/20 | JXW | Review docket for objections to DIP Motion. | 0.20 | 54.00 |
| 03/11/20 | ZHS | Emails B. Rosenthal, S. Cho, J. Langdon, G. Mathless, D. Simon, and J. Silvestro, regarding Final DIP Budget and Final DIP Order. | 0.60 | 465.00 |
| 03/11/20 | ZHS | Emails G. Mathless regarding Final DIP Order. | 0.30 | 232.50 |
| 03/11/20 | ZHS | Office conference with J. Langdon regarding Final DIP Hearing. | 0.20 | 155.00 |
| 03/11/20 | GLM | Review and revise final DIP order. | 1.20 | 510.00 |
| 03/11/20 | GLM | Communications with key constituencies, landlord counsel, Libertas, Itria regarding final DIP order. | 1.30 | 552.50 |
| 03/11/20 | GLM | Attend and participate in final DIP hearing. | 1.30 | 552.50 |
| 03/12/20 | GLM | Correspondence J. Langdon regarding status of final DIP order. | 0.20 | 85.00 |
| 03/12/20 | GLM | Correspondence J. Langdon and MERU regarding DIP budget. | 0.20 | 85.00 |
| 03/12/20 | ZHS | emails B. Rosenthal and J. Langdon regarding DIP budget. | 0.60 | 465.00 |
| 03/13/20 | GLM | Review and revise funding request. | 0.30 | 127.50 |
| 03/13/20 | GLM | Communications with J. Langdon, MERU, DLA, Pachulski, and Bridge regarding DIP Budget. | 0.50 | 212.50 |
| 03/13/20 | GLM | Correspondence DLA regarding funding request. | 0.10 | 42.50 |
| 03/13/20 | ZHS | emails B. Rosenthal and J. Langdon regarding DIP budget. | 0.60 | 465.00 |
| 03/14/20 | GLM | Correspondence regarding DIP budget, filing final DIP order. | 0.10 | 42.50 |
| 03/15/20 | GLM | Finalize and file final DIP order. | 0.50 | 212.50 |
| 03/15/20 | GLM | Correspondence DLA regarding funding request. | 0.20 | 85.00 |
| 03/16/20 | GLM | Correspondence with Z. Smith, DLA regarding funding request. | 0.20 | 85.00 |
| 03/16/20 | GLM | Review and revise funding request. | 0.10 | 42.50 |

*Please remit payments to:*   **Lockbox:**            **ACH:**                **Wire:**
                            Moore & Van Allen PLLC  Moore & Van Allen PLLC  Moore & Van Allen PLLC
                            PO Box 198743           Bank: Bank of America   Bank: Bank of America
                            Atlanta, GA 30384-8743  A/C #: 000001588755     A/C #: 000001588755
                                                    ABA#: 053000196         ABA#: 026009593
                                                                            Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| Invoice | **1044904** |
|---|---|
| Date | 04/20/2020 |
| Page | 39 |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 03/16/20 | GLM | Correspondence with C. Badger regarding DIP order. | 0.10 | 42.50 |
| 03/17/20 | ZHS | emails G. Mathless regarding funding request. | 0.60 | 465.00 |
| 03/17/20 | GLM | Review and revise funding request. | 0.20 | 85.00 |
| 03/17/20 | GLM | Correspondence with DLA, B. Rosenthal, Z. Smith regarding funding request, final DIP advance. | 0.30 | 127.50 |
| 03/18/20 | GLM | Correspondence with B. Rosenthal regarding final DIP advance. | 0.10 | 42.50 |
| 03/23/20 | ZHS | email H. Crabtree and J. Langdon regarding DIP order and carve-out. | 0.10 | 77.50 |
| 03/26/20 | GLM | Correspondence with MERU regarding DIP variance report. | 0.10 | 42.50 |
| | | **Total Services:** | **30.60** | **$16,165.00** |

| | | | | |
|---|---|---|---|---|
| Zachary H. Smith | 9.60 | hours at | 775.00 = | $7,440.00 |
| Hillary B. Crabtree | 0.60 | hours at | 505.00 = | $303.00 |
| James R. Langdon | 1.10 | hours at | 735.00 = | $808.50 |
| Gabriel L. Mathless | 15.50 | hours at | 425.00 = | $6,587.50 |
| Joanne Wu | 3.80 | hours at | 270.00 = | $1,026.00 |
| **Total (100%) of Fees:** | | | | 16,165.00 |
| **90% of Total Fees** | | | | 14,548.50 |

| Computer Aided Research | 4.90 |
|---|---|
| **Total Expenses:** | **4.90** |

| **TOTAL AMOUNT DUE:** | **$14,553.40** |
|---|---|

*Please remit payments to:*   **Lockbox:**  Moore & Van Allen PLLC  PO Box 198743  Atlanta, GA 30384-8743   **ACH:** Moore & Van Allen PLLC  Bank: Bank of America  A/C #: 000001588755  ABA#: 053000196   **Wire:** Moore & Van Allen PLLC  Bank: Bank of America  A/C #: 000001588755  ABA#: 026009593  Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | | | |
|---|---|---|---|
| | Invoice | | **1044904** |
| | Date | | 04/20/2020 |
| | Page | | 40 |

---

**File No.  037179.000028**
**Re:          Fee Proceedings**

| | | | | |
|---|---|---|---|---|
| 03/05/20 | GLM | File interim compensation order. | 0.20 | 85.00 |
| 03/17/20 | ZHS | retrieve and begin review of February fee statements in preparation of MVA first fee statement. | 0.80 | 620.00 |
| 03/18/20 | HBC | Review Simpson fee statement. | 0.20 | 101.00 |
| 03/18/20 | HBC | Review MVA fee statement, revisions to same. | 0.50 | 252.50 |
| 03/18/20 | HBC | Assist MERU with fee statement. | 0.40 | 202.00 |
| 03/19/20 | JXW | Draft, review and revise first monthly fee statement. | 0.50 | 135.00 |
| 03/19/20 | HBC | Review and provide comments on draft staffing report. | 0.50 | 252.50 |
| 03/20/20 | JXW | Call regarding monthly fee statement and walk through billing invoice. | 1.40 | 378.00 |
| 03/20/20 | JXW | Review and revise monthly fee statement (.7); review interim compensation order for procedure (.2). | 0.90 | 243.00 |
| 03/20/20 | HBC | Review and comment on draft staffing report. | 0.50 | 252.50 |
| 03/20/20 | HBC | Review and provide comments on MVA report. | 0.10 | 50.50 |
| 03/23/20 | ZHS | emails J. Wu regarding BA request with respect to MVA fee statement. | 0.10 | 77.50 |
| 03/23/20 | JXW | Correpondence with Bankruptcy Administrator's office with revised fee statements incorporating report of hours and amounts on an aggregate basis. | 0.10 | 27.00 |
| 03/23/20 | HBC | Final review and provide comments on MERU staffing report. | 0.30 | 151.50 |
| 03/23/20 | HBC | Assist with service of MERU staffing report. | 0.10 | 50.50 |
| 03/24/20 | JXW | Correspondence with Bankruptcy Administrator regarding fee statements. | 0.20 | 54.00 |

| | | | |
|---|---|---|---|
| **Total Services:** | | **6.80** | **$2,932.50** |

| | | | | | | |
|---|---|---|---|---|---|---|
| *Zachary H. Smith* | *0.90* | *hours at* | *775.00* | *=* | *$697.50* |
| *Hillary B. Crabtree* | *2.60* | *hours at* | *505.00* | *=* | *$1,313.00* |

*Please remit payments to:*    **Lockbox:**                 **ACH:**                        **Wire:**
                                                Moore & Van Allen PLLC      Moore & Van Allen PLLC      Moore & Van Allen PLLC
                                                PO Box 198743                Bank: Bank of America        Bank: Bank of America
                                                Atlanta, GA 30384-8743       A/C #: 000001588755          A/C #: 000001588755
                                                                             ABA#: 053000196              ABA#: 026009593
                                                                                                          Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

| | | | | | |
|---|---|---|---|---|---|
| | Invoice | | | | **1044904** |
| | Date | | | | 04/20/2020 |
| | Page | | | | 41 |

| | | | | | |
|---|---|---|---|---|---|
| *Gabriel L. Mathless* | *0.20* | *hours at* | *425.00* | *=* | *$85.00* |
| *Joanne Wu* | *3.10* | *hours at* | *270.00* | *=* | *$837.00* |
| | | | | | |
| **Total (100%) of Fees:** | | | | | 2,932.50 |
| **90% of Total Fees** | | | | | 2,639.25 |

### TOTAL AMOUNT DUE:      $2,639.25

*Please remit payments to:*

| Lockbox: | ACH: | Wire: |
|---|---|---|
| Moore & Van Allen PLLC | Moore & Van Allen PLLC | Moore & Van Allen PLLC |
| PO Box 198743 | Bank: Bank of America | Bank: Bank of America |
| Atlanta, GA 30384-8743 | A/C #: 000001588755 | A/C #: 000001588755 |
| | ABA#: 053000196 | ABA#: 026009593 |
| | | Swift: BOFAUS3N |

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | | | |
|---|---|---|---|
| Invoice | **1044904** |
| Date | 04/20/2020 |
| Page | 42 |
| Terms | Net 30 Days |

**File No. 037179.000031**
**Re:      Litigation**

| 03/04/20 | RCB | Communication regarding EIN lawsuit and related matters. | 0.40 | 220.00 |
|---|---|---|---|---|
| 03/04/20 | ZHS | emails Kasowitz regarding EIN (MCA) litigation (.4); emails EIN counsel regarding same (.7). | 1.10 | 852.50 |
| 03/05/20 | RCB | Consultation Z. Smith regarding and preparation of suggestion of bankruptcy. | 0.80 | 440.00 |
| 03/05/20 | MP | Analyze docket to determine recent filings and information relating to Judgment and Bill of Costs and next course of action. | 0.30 | 60.00 |
| 03/05/20 | GLM | Correspondence with B. Bowers, Z. Smith, M. Powell regarding EINCAP litigation. | 0.20 | 85.00 |
| 03/05/20 | MP | Interoffice Z. Smith regarding Docket, Judgment and Bill of Costs. | 0.30 | 60.00 |
| 03/05/20 | HBC | Assist with preparing notices of bankruptcy for litigation cases. | 0.30 | 151.50 |
| 03/09/20 | ZHS | Follow-up regarding EIN automatic stay violation issue. | 0.20 | 155.00 |
| 03/09/20 | RCB | Communication regarding EIN lawsuit. | 0.20 | 110.00 |
| 03/09/20 | GLM | Correspondence regarding vacating EIN Cap judgment. | 0.10 | 42.50 |
| 03/17/20 | ZHS | emails H. Crabtree and B. Rosenthal regarding SD-Missouri lawsuit and contacting OCP counsel for SD-Missouri with respect to same. | 0.60 | 465.00 |
| 03/17/20 | HBC | Review and analyze employee litigation and draft suggestion of bankruptcy for filing in federal court. | 0.40 | 202.00 |
| 03/19/20 | JXW | Assist B. Bowers in preparation of list of prepetition lawsuits and relevant information regarding same. | 0.70 | 189.00 |

|  |  |  |
|---|---|---|
| **Total Services:** | **5.60** | **$3,032.50** |

| | | | | | |
|---|---|---|---|---|---|
| *Zachary H. Smith* | *1.90* | *hours at* | *775.00* | *=* | *$1,472.50* |
| *Hillary B. Crabtree* | *0.70* | *hours at* | *505.00* | *=* | *$353.50* |
| *Robert C. Bowers* | *1.40* | *hours at* | *550.00* | *=* | *$770.00* |

| *Please remit payments to:* | **Lockbox:** | **ACH:** | **Wire:** |
|---|---|---|---|
| | Moore & Van Allen PLLC | Moore & Van Allen PLLC | Moore & Van Allen PLLC |
| | PO Box 198743 | Bank: Bank of America | Bank: Bank of America |
| | Atlanta, GA 30384-8743 | A/C #: 000001588755 | A/C #: 000001588755 |
| | | ABA#: 053000196 | ABA#: 026009593 |
| | | | Swift: BOFAUS3N |

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

| | | | | Invoice | **1044904** |
|---|---|---|---|---|---|
| | | | | Date | 04/20/2020 |
| | | | | Page | 43 |

| | | | | | |
|---|---|---|---|---|---|
| *Gabriel L. Mathless* | *0.30* | *hours at* | *425.00* | *=* | *$127.50* |
| *Joanne Wu* | *0.70* | *hours at* | *270.00* | *=* | *$189.00* |
| *Muriel Powell* | *0.60* | *hours at* | *200.00* | *=* | *$120.00* |
| **Total (100%) of Fees:** | | | | | 3,032.50 |
| **90% of Total Fees** | | | | | 2,729.25 |

**TOTAL AMOUNT DUE:**                                    **$2,729.25**

*Please remit payments to:*     **Lockbox:**                    **ACH:**                         **Wire:**
                                Moore & Van Allen PLLC          Moore & Van Allen PLLC          Moore & Van Allen PLLC
                                PO Box 198743                   Bank: Bank of America           Bank: Bank of America
                                Atlanta, GA 30384-8743          A/C #: 000001588755             A/C #: 000001588755
                                                                ABA#: 053000196                 ABA#: 026009593
                                                                                                Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | | |
|---|---|---|
| Invoice | | **1044904** |
| Date | | 04/20/2020 |
| Page | | 44 |
| Terms | | Net 30 Days |

**File No. 037179.000032**
**Re:     Other**

| | | | | |
|---|---|---|---|---|
| 03/06/20 | JXW | Call with employee regarding information on SD-Charlotte case. | 0.10 | 27.00 |
| 03/06/20 | JXW | Call with employee regarding SD-Charlotte case. | 0.10 | 27.00 |
| 03/06/20 | JXW | Revise case calendar according to the entered bidding procedures order. | 0.50 | 135.00 |
| 03/09/20 | JXW | Coordinate sending proofs of claim to claims and notice agent. | 0.10 | 27.00 |
| 03/16/20 | JXW | Attention to correspondence regarding March rent issue. | 0.60 | 162.00 |
| 03/17/20 | JXW | Update Debtors' calendars with updated dates continued due to coronavirus per court order. | 1.20 | 324.00 |
| | | **Total Services:** | **2.60** | **$702.00** |

| | | | | | | |
|---|---|---|---|---|---|---|
| *Joanne Wu* | | *2.60* | *hours at* | *270.00* | *=* | *$702.00* |
| **Total (100%) of Fees:** | | | | | | *702.00* |
| **90% of Total Fees** | | | | | | *631.80* |

**TOTAL AMOUNT DUE:**                    $631.80

---

*Please remit payments to:*   **Lockbox:**              **ACH:**                      **Wire:**
                              Moore & Van Allen PLLC   Moore & Van Allen PLLC   Moore & Van Allen PLLC
                              PO Box 198743            Bank: Bank of America    Bank: Bank of America
                              Atlanta, GA 30384-8743   A/C #: 000001588755      A/C #: 000001588755
                                                       ABA#: 053000196          ABA#: 026009593
                                                                                Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307



mvalaw.com

**Moore & Van Allen PLLC**
Attorneys at Law

Suite 4700
100 North Tryon Street
Charlotte, NC  28202-4003

T  704 331 1000
F  704 331 1159

## R E M I T T A N C E

| | | | |
|---|---|---|---|
| Client: | Southern Deli | Invoice | **1044904** |
| File No: | 037179 | Date | 04/20/2020 |

| | |
|---|---|
| **TOTAL (100%) OF FEES:** | $186,760.50 |
| **90% OF TOTAL FEES:** | $168,084.45 |
| **TOTAL (100%) OF EXPENSES:** | $617.50 |
| **TOTAL AMOUNT DUE:** | $168,701.95 |

*Please remit payments to:*

**Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #:  000001588755
ABA#:  053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #:  000001588755
ABA#:  026009593
Swift:  BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

# Moore&VanAllen

mvalaw.com

**Moore & Van Allen PLLC**
Attorneys at Law

Suite 4700
100 North Tryon Street
Charlotte, NC  28202-4003

T  704 331 1000
F  704 331 1159

## I N V O I C E

---

SD-Charlotte, LLC et al.
c/o Brian Rosenthal, Chief Restructuring Officer
MERU
1372 Peachtree St.
Atlanta, GA 30309

| | |
|---|---|
| Invoice | **1048484** |
| Date | 05/20/2020 |
| Page | 1 |

---

File No.  037179.000025
Re:      Asset Transactions

| | |
|---|---|
| Total Services: | $134,645.00 |
| Total Expenses: | $22.30 |
| Total This Matter: | $134,667.30 |

File No.  037179.000026
Re:      Case Administration and Business Operations

| | |
|---|---|
| Total Services: | $45,444.50 |
| Total Expenses: | $54.00 |
| Total This Matter: | $45,498.50 |

File No.  037179.000027
Re:      Financing and Relief from Stay Proceedings

| | |
|---|---|
| Total Services: | $1,312.00 |
| Total Expenses: | $0.00 |
| Total This Matter: | $1,312.00 |

File No.  037179.000028
Re:      Fee Proceedings

| | |
|---|---|
| Total Services: | $2,788.50 |
| Total Expenses: | $0.00 |
| Total This Matter: | $2,788.50 |

File No.  037179.000029
Re:      Plan and Disclosure

| | |
|---|---|
| Total Services: | $8,151.00 |
| Total Expenses: | $171.00 |
| Total This Matter: | $8,322.00 |

File No.  037179.000030
Re:      Claims Administration

| | |
|---|---|
| Total Services: | $1,018.00 |
| Total Expenses: | $0.00 |
| Total This Matter: | $1,018.00 |

---

*Please remit payments to:*

**Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #:  000001588755
ABA#:  053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #:  000001588755
ABA#:  026009593
Swift:  BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

| | |
|---|---|
| Invoice | **1048484** |
| Date | 05/20/2020 |
| Page | 2 |

| | |
|---|---|
| **Total (100%) of Fees:** | **$193,359.00** |
| **90% of Total Fees:** | **$174,023.10** |
| **Total (100%) of Expenses:** | **$247.30** |
| **TOTAL AMOUNT DUE:** | **$174,270.40** |

*Please remit payments to:*

**Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

# Moore&VanAllen

mvalaw.com

**Moore & Van Allen PLLC**
Attorneys at Law

Suite 4700
100 North Tryon Street
Charlotte, NC  28202-4003

T  704 331 1000
F  704 331 1159

## I N V O I C E

SD-Charlotte, LLC et al.
c/o Brian Rosenthal, Chief Restructuring Officer
MERU
1372 Peachtree St.
Atlanta, GA 30309

| | |
|---|---|
| Invoice | **1048484** |
| Date | 05/20/2020 |
| Page | 3 |

**File No.  037179.000025**
**Re:        Asset Transactions**

| | | | | |
|---|---|---|---|---|
| 04/01/20 | RED | Review objections to Sonic sale motion and begin preparing order approving sale. | 4.50 | 1,462.50 |
| 04/01/20 | RED | Prepare, review and revise MOD Pizza sale motion. | 2.70 | 877.50 |
| 04/01/20 | MSL | Review changes to potential bidder NDA and email G. Mathless regarding comments to same. | 0.20 | 115.00 |
| 04/01/20 | ZHS | emails G. Mathless and R. Dyer regarding response to email from S. Cho related to Sonic sale, and related planning. | 0.60 | 465.00 |
| 04/01/20 | GLM | Analysis of comments to NDA. | 0.30 | 127.50 |
| 04/01/20 | GLM | Correspondence with Peak, M. Lee regarding comments to NDA. | 0.20 | 85.00 |
| 04/01/20 | GLM | Communications with R. Dyer, Z. Smith, H. Crabtree regarding sale order. | 0.50 | 212.50 |
| 04/01/20 | GLM | Communications with DLA, H. Crabtree, R. Dyer regarding cure objections. | 0.20 | 85.00 |
| 04/01/20 | HBC | Draft, review and revise cure list reconciliation. | 1.70 | 858.50 |
| 04/01/20 | HBC | Draft, review and revise sale documents for sale closing. | 1.40 | 707.00 |
| 04/01/20 | HBC | Conference call with MERU to discuss sale issues. | 1.20 | 606.00 |
| 04/02/20 | JXW | Draft and prepare notice of filing of executed APA and redline against previous version filed with the court. | 0.50 | 135.00 |
| 04/02/20 | RED | Prepare Sonic sale order; review and revise proposed sale order prepared by Sonic. | 8.60 | 2,795.00 |
| 04/02/20 | ZHS | emails G. Mathless, H. Crabtree, J. Langdon, R. Dyer, and J. Wu regarding sale hearing preparation. | 1.00 | 775.00 |

| *Please remit payments to:* | **Lockbox:** Moore & Van Allen PLLC PO Box 198743 Atlanta, GA 30384-8743 | **ACH:** Moore & Van Allen PLLC Bank: Bank of America A/C #: 000001588755 ABA#: 053000196 | **Wire:** Moore & Van Allen PLLC Bank: Bank of America A/C #: 000001588755 ABA#: 026009593 Swift: BOFAUS3N |
|---|---|---|---|

| | | | Invoice | **1048484** |
|---|---|---|---|---|
| | | | Date | 05/20/2020 |
| | | | Page | 4 |

| | | | | |
|---|---|---|---|---|
| 04/02/20 | GLM | Communications regarding sale order, cure and adequate assurance objections. | 0.60 | 255.00 |
| 04/02/20 | GLM | Correspondence with Peak, Z. Smith regarding status, NDAs. | 0.10 | 42.50 |
| 04/02/20 | GLM | Communications with DLA, Z. Smith, R. Dyer, H. Crabtree, J. Wu regarding filing amended APA, APA schedules. | 0.50 | 212.50 |
| 04/02/20 | GLM | Review and revise draft sale order. | 0.40 | 170.00 |
| 04/02/20 | HBC | Negotiate with J. Henderson on adequate assurance issues. | 0.50 | 252.50 |
| 04/02/20 | HBC | Review and revise cure reconciliation. | 0.80 | 404.00 |
| 04/02/20 | HBC | Negotiate with landlords on cure amounts. | 1.80 | 909.00 |
| 04/02/20 | HBC | Assist R. Dyer on sale documents. | 1.50 | 757.50 |
| 04/03/20 | RED | Revisions to declaration of Peak in support of sale motion (1.8); telephone conferences regarding Sonic sale (1.8); prepare declaration of MERU in support of sale motion (3.0); communications with landlords regarding resolution of objections to sale motion (.5). | 7.10 | 2,307.50 |
| 04/03/20 | JXW | Phone conference with MVA and MERU teams regarding draft sale order and schedules. | 1.50 | 405.00 |
| 04/03/20 | JXW | Prepare notice of filing for redlined APA against previous version and executed APA. | 0.70 | 189.00 |
| 04/03/20 | ZHS | emails S. Cho regarding comments to sale order. | 0.40 | 310.00 |
| 04/03/20 | ZHS | emails H. Crabtree and G. Mathless regarding filings in support of sale motion. | 0.70 | 542.50 |
| 04/03/20 | ZHS | emails J. Rosell and G. Mathless regarding Sonic franchise agreement-related language for sale order. | 0.20 | 155.00 |
| 04/03/20 | ZHS | emails J. Wu and G. Mathless regarding notices for filing of supplemental pleadings in support of sale. | 0.60 | 465.00 |
| 04/03/20 | ZHS | t/c R. Dyer, H. Crabtree, J. Langdon, and G. Mathless regarding Sonic sale hearing action items. | 1.00 | 775.00 |
| 04/03/20 | GLM | Coordination, planning call with MVA team regarding Sonic Sale. | 0.60 | 255.00 |

*Please remit payments to:*

| Lockbox: | ACH: | Wire: |
|---|---|---|
| Moore & Van Allen PLLC | Moore & Van Allen PLLC | Moore & Van Allen PLLC |
| PO Box 198743 | Bank: Bank of America | Bank: Bank of America |
| Atlanta, GA 30384-8743 | A/C #: 000001588755 | A/C #: 000001588755 |
| | ABA#: 053000196 | ABA#: 026009593 |
| | | Swift: BOFAUS3N |

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | | | Invoice | **1048484** |
| | | | Date | 05/20/2020 |
| | | | Page | 5 |

| 04/03/20 | GLM | Call with MVA, MERU regarding sale process, hearing. | 1.30 | 552.50 |
| 04/03/20 | GLM | Communications with DLA, committee, Bridge, MVA team regarding sale order. | 0.40 | 170.00 |
| 04/03/20 | GLM | Communications with DLA, J. Wu, Z. Smith regarding notice of filing amended APA. | 0.20 | 85.00 |
| 04/03/20 | GLM | Review and provide comments to draft notice of filing amended APA, redline. | 0.30 | 127.50 |
| 04/03/20 | GLM | Analysis of matters related to sale proceeds escrow. | 0.20 | 85.00 |
| 04/03/20 | GLM | Correspondence regarding cure, adequate protection objections, adequate assurance issues. | 0.40 | 170.00 |
| 04/03/20 | GLM | Correspondence with B. Rosenthal and DLA regarding APA schedules. | 0.20 | 85.00 |
| 04/03/20 | GLM | Review M. Elliott proffer for sale hearing. | 0.10 | 42.50 |
| 04/03/20 | GLM | Correspondence with H. Crabtree, Z. Smith regarding escrow account for sale proceeds. | 0.10 | 42.50 |
| 04/03/20 | GLM | Communications with committee regarding Sonic franchise agreements. | 0.20 | 85.00 |
| 04/03/20 | GLM | Correspondence with MVA team, other constituencies regarding sale order. | 0.30 | 127.50 |
| 04/03/20 | HBC | Coordination on form of adequate assurance with B. Duffy. | 0.40 | 202.00 |
| 04/03/20 | HBC | Call with J. Henderson on sale process and objection. | 0.30 | 151.50 |
| 04/03/20 | HBC | Participation in multiple conference calls on regarding cure objections and summary. | 1.50 | 757.50 |
| 04/03/20 | HBC | Call with DLA on sale process, diligence information. | 1.10 | 555.50 |
| 04/03/20 | HBC | Prepare for and attend sale status call with MERU. | 1.40 | 707.00 |
| 04/03/20 | HBC | Review, revise and provide comments to sale order. | 0.30 | 151.50 |
| 04/03/20 | HBC | Review and analyze declarations. | 0.20 | 101.00 |
| 04/03/20 | HBC | Preparation for sale hearing with summary of objections and resolutions. | 1.50 | 757.50 |

*Please remit payments to:*  **Lockbox:**  **ACH:**  **Wire:**
Moore & Van Allen PLLC  Moore & Van Allen PLLC  Moore & Van Allen PLLC
PO Box 198743  Bank: Bank of America  Bank: Bank of America
Atlanta, GA 30384-8743  A/C #: 000001588755  A/C #: 000001588755
ABA#: 053000196  ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | | | Invoice | **1048484** |
|---|---|---|---|---|
| | | | Date | 05/20/2020 |
| | | | Page | 6 |

| | | | | |
|---|---|---|---|---|
| 04/03/20 | HBC | Prepare, review and revise amended cure schedule. | 0.40 | 202.00 |
| 04/03/20 | HBC | Research and analyze Alabama lien issues in connection with sale. | 0.20 | 101.00 |
| 04/04/20 | GLM | Correspondence with DLA regarding notice of amended APA, redline. | 0.10 | 42.50 |
| 04/04/20 | GLM | Correspondence with Z. Smith, H. Crabtree, Committee regarding cure schedule. | 0.20 | 85.00 |
| 04/04/20 | GLM | Correspondence with H. Crabtree, Z. Smith regarding Alabama tax issue. | 0.10 | 42.50 |
| 04/04/20 | HBC | Preparation for sale hearing. | 0.30 | 151.50 |
| 04/05/20 | RED | Finalize declarations in support of sale motion. | 0.70 | 227.50 |
| 04/05/20 | ZHS | emails R. Dyer regarding declarations in support of sale. | 0.50 | 387.50 |
| 04/05/20 | ZHS | emails R. Dyer and G. Mathless regarding publication notice in support of sale. | 0.20 | 155.00 |
| 04/05/20 | ZHS | emails S. Cho regarding Pachulski comments to Sale Order. | 0.30 | 232.50 |
| 04/05/20 | ZHS | emails H. Crabtree and G. Mathless regarding cure schedule. | 0.60 | 465.00 |
| 04/05/20 | GLM | Correspondence with MERU, R. Dyer, Z. Smith regarding proffer. | 0.30 | 127.50 |
| 04/05/20 | GLM | Correspondence with B. Rosenthal, H. Crabtree regarding amended cure schedule, diligence for sale. | 0.10 | 42.50 |
| 04/05/20 | HBC | Conference calls regarding discussion of sale hearing documents. | 0.50 | 252.50 |
| 04/06/20 | ZHS | emails H. Crabtree, J. Langdon, R. Dyer, G. Mathless, and J. Wu regarding filing of documents in support of sale and related coordination. | 0.80 | 620.00 |
| 04/06/20 | ZHS | emails H. Crabtree regarding cure objections. | 0.20 | 155.00 |
| 04/06/20 | RED | Finalize and prepare notices of filing of declarations and sale order in anticipation of sale hearing. | 1.80 | 585.00 |
| 04/06/20 | JHM | Prepare charts to insert county and assessment information in connection with 38 real properties, and input into chart. | 2.50 | 487.50 |

*Please remit payments to:*   **Lockbox:**          **ACH:**                      **Wire:**
Moore & Van Allen PLLC    Moore & Van Allen PLLC    Moore & Van Allen PLLC
PO Box 198743             Bank: Bank of America     Bank: Bank of America
Atlanta, GA 30384-8743    A/C #: 000001588755       A/C #: 000001588755
                         ABA#: 053000196           ABA#: 026009593
                                                    Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | | | | |
|---|---|---|---|---|
| | | Invoice | | **1048484** |
| | | Date | | 05/20/2020 |
| | | Page | | 7 |

| | | | | |
|---|---|---|---|---|
| 04/06/20 | ZHS | emails D. Simon regarding sale order. | 0.10 | 77.50 |
| 04/06/20 | ZHS | emails J. Silvestro regarding cure schedule. | 0.20 | 155.00 |
| 04/06/20 | ZHS | emails M. DiGiacomo (landlord counsel) regarding cure. | 0.20 | 155.00 |
| 04/06/20 | ZHS | emails R. Dyer and H. Crabtree regarding notices for filing of documents in support of sale. | 0.50 | 387.50 |
| 04/06/20 | ZHS | emails H. Crabtree regarding adequate assurance issues. | 0.70 | 542.50 |
| 04/06/20 | GLM | Communications with MVA team regarding sale order, proffers for sale hearing, account for sale proceeds. | 0.50 | 212.50 |
| 04/06/20 | GLM | Review and revise notice of filing amended APA. | 0.10 | 42.50 |
| 04/06/20 | GLM | Analysis of DIP order in connection with sale proceeds question. | 0.20 | 85.00 |
| 04/06/20 | GLM | Correspondence with H. Crabtree, Z. Smith, Stretto, MERU, contract counterparties regarding cure schedule. | 0.50 | 212.50 |
| 04/06/20 | GLM | Communications with B. Rosenthal, Sonic regarding diligence items. | 0.20 | 85.00 |
| 04/06/20 | GLM | Communications regarding purported Alabama personal property tax lien. | 0.20 | 85.00 |
| 04/06/20 | HBC | Calls with various landlords regarding cure objections. | 1.10 | 555.50 |
| 04/06/20 | HBC | Review and revise cure amendment. | 1.20 | 606.00 |
| 04/06/20 | HBC | Follow up on Store objection and negotiate with counsel. | 1.40 | 707.00 |
| 04/06/20 | HBC | Analyze and reconcile lease locations and schedules. | 0.70 | 353.50 |
| 04/06/20 | HBC | Prepare, review and revise notice of amended APA. | 0.40 | 202.00 |
| 04/06/20 | HBC | Prepare, review and revise Rosenthal declaration and file the same. | 0.60 | 303.00 |
| 04/06/20 | HBC | Prepare, review and file Peak declaration. | 0.60 | 303.00 |
| 04/06/20 | HBC | Prepare, review and file amended APA and notice. | 0.60 | 303.00 |
| 04/06/20 | HBC | Prepare, review and file cure supplement. | 0.60 | 303.00 |
| 04/06/20 | HBC | Prepare, review and file proposed sale order. | 0.60 | 303.00 |

*Please remit payments to:*   **Lockbox:**          **ACH:**                **Wire:**
Moore & Van Allen PLLC    Moore & Van Allen PLLC    Moore & Van Allen PLLC
PO Box 198743         Bank: Bank of America    Bank: Bank of America
Atlanta, GA 30384-8743    A/C #: 000001588755     A/C #: 000001588755
                  ABA#: 053000196        ABA#: 026009593
                                Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

Invoice      **1048484**
Date       05/20/2020
Page           8

| 04/06/20 | HBC | Call with DLA regarding rejected leases. | 0.30 | 151.50 |
|---|---|---|---|---|
| 04/06/20 | HBC | Contact landlords on rejected leases and process. | 0.50 | 252.50 |
| 04/06/20 | HBC | Call with Alabama tax authority regarding objection. | 0.30 | 151.50 |
| 04/07/20 | JXW | Sale hearing planning meeting with MVA team. | 0.30 | 81.00 |
| 04/07/20 | RED | Communications regarding sale order. | 0.30 | 97.50 |
| 04/07/20 | RED | Communications regarding MOD sale. | 0.10 | 32.50 |
| 04/07/20 | GLM | Call with DLA, B. Rosenthal regarding sale hearing, cure amounts, sale order. | 0.50 | 212.50 |
| 04/07/20 | ZHS | emails J. Langdon and H. Crabtree regarding sale hearing preparation. | 0.80 | 620.00 |
| 04/07/20 | JXW | Teleconference with Peak Franchise regarding status update of Sonic and MOD sales. | 0.70 | 189.00 |
| 04/07/20 | RED | Telephone conference regarding MOD sale process. | 0.70 | 227.50 |
| 04/07/20 | ZHS | t/c Peak, J. Langdon, and G. Mathless regarding Sonic and MOD sale processes. | 0.80 | 620.00 |
| 04/07/20 | ZHS | emails DLA and Pachulski regarding sale order language with respect to Sonic rejection claim (.5); t/c S. Cho regarding same (.2); further emails DLA and Pachulski regarding same (.3). | 1.00 | 775.00 |
| 04/07/20 | ZHS | t/c J. Langdon, H. Crabtree, and G. Mathless regarding sale hearing preparation and coordination. | 0.50 | 387.50 |
| 04/07/20 | ZHS | numerous emails Kelley Drye, B. Rosenthal, G. Mathless, J. Langdon, H. Crabtree, D. Simon, and J. Silvestro regarding further edits to Sale Order (1.6); emails J. Langdon, G. Mathless, and H. Crabtree regarding Sale Order and preparation for Sale Hearing (.5). | 2.10 | 1,627.50 |
| 04/07/20 | GLM | Prepare for hearing on sale, utility stipulation motions. | 1.50 | 637.50 |
| 04/07/20 | GLM | Correspondence with DLA, MVA team regarding sale hearing, cure amounts. | 0.40 | 170.00 |
| 04/07/20 | GLM | Communications with NRP, DLA, Committee, Bridge, MVA team regarding sale order. | 0.70 | 297.50 |

*Please remit payments to:*   **Lockbox:**          **ACH:**              **Wire:**
Moore & Van Allen PLLC    Moore & Van Allen PLLC    Moore & Van Allen PLLC
PO Box 198743         Bank: Bank of America      Bank: Bank of America
Atlanta, GA 30384-8743    A/C #: 000001588755      A/C #: 000001588755
ABA#: 053000196        ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | Invoice | **1048484** |
|---|---|---|
| | Date | 05/20/2020 |
| | Page | 9 |

| | | | | |
|---|---|---|---|---|
| 04/07/20 | HBC | Prepare for and attend sale status call with DLA. | 1.40 | 707.00 |
| 04/07/20 | HBC | Call with Peak on MOD sale process. | 0.60 | 303.00 |
| 04/07/20 | HBC | Sale hearing preparation. | 1.20 | 606.00 |
| 04/07/20 | HBC | Review, finalize and file complete cure schedule as amended as exhibit to proposed order. | 0.90 | 454.50 |
| 04/07/20 | HBC | Call with S. Cho on cure schedule and status. | 0.30 | 151.50 |
| 04/07/20 | HBC | Discussion regarding executory process on vendor agreements. | 0.60 | 303.00 |
| 04/07/20 | HBC | Negotiation with Lee County, Alabama revenue commissioner regarding tax issues in relation to sale. | 0.30 | 151.50 |
| 04/07/20 | HBC | Correspondence on real property tax and CAM issues for Store leases. | 0.40 | 202.00 |
| 04/07/20 | HBC | Review and revise sale order. | 0.30 | 151.50 |
| 04/08/20 | ZHS | emails Kelley Drye regarding comments to sale order. | 0.40 | 310.00 |
| 04/08/20 | ZHS | emails B. Rosenthal, J. Langdon, G. Mathless, and H. Crabtree regarding Sonic sale hearing. | 1.00 | 775.00 |
| 04/08/20 | ZHS | emails B. Rosenthal, Sonic, DLA, G. Mathless, J. Langdon, and H. Crabtree regarding rejected Sonic leases and transition plans with respect to rejected stores. | 0.70 | 542.50 |
| 04/08/20 | ZHS | emails G. Mathless regarding sale closing. | 0.50 | 387.50 |
| 04/08/20 | GLM | Review and revise Sale Order. | 0.50 | 212.50 |
| 04/08/20 | GLM | Communications with constituencies, Libertas, Itria regarding sale order. | 0.80 | 340.00 |
| 04/08/20 | HBC | Sale order negotiations with various parties. | 0.90 | 454.50 |
| 04/08/20 | HBC | Assist with drafting sale documents. | 3.20 | 1,616.00 |
| 04/09/20 | JXW | Assist G. Mathless in preparing proposed sale order for upload. | 0.50 | 135.00 |
| 04/09/20 | RED | Telephone conference with MOD regarding sale process. | 0.70 | 227.50 |

*Please remit payments to:*   **Lockbox:**                **ACH:**                     **Wire:**
                              Moore & Van Allen PLLC      Moore & Van Allen PLLC       Moore & Van Allen PLLC
                              PO Box 198743               Bank: Bank of America        Bank: Bank of America
                              Atlanta, GA 30384-8743      A/C #: 000001588755          A/C #: 000001588755
                                                          ABA#: 053000196             ABA#: 026009593
                                                                                       Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

|  |  |  | Invoice | **1048484** |
|--|--|--|--|--|
|  |  |  | Date | 05/20/2020 |
|  |  |  | Page | 10 |

| 04/09/20 | ZHS | t/c Mod, K. Kobbe, B. Rosenthal, and R. Dyer regarding Mod sale process next steps. | 0.90 | 697.50 |
|--|--|--|--|--|
| 04/09/20 | ZHS | numerous emails D. Simon, Itria counsel, Libertas counsel, Pachulski, J. Silvestro, and G. Mathless regarding finalization and submission of sale order. | 1.50 | 1,162.50 |
| 04/09/20 | ZHS | emails Libertas, Itria, and all parties regarding comments to and finalization of sale order. | 1.00 | 775.00 |
| 04/09/20 | GLM | Communications with constituencies, libertas, Itria regarding sale order. | 1.00 | 425.00 |
| 04/09/20 | GLM | Attend to finalizing and filing sale order. | 0.50 | 212.50 |
| 04/09/20 | GLM | Review and revise proposed Sale Order. | 0.50 | 212.50 |
| 04/09/20 | GLM | Correspondence with H. Crabtree regarding franchise agreements. | 0.10 | 42.50 |
| 04/09/20 | GLM | Communications with Z. Smith, M. Lee regarding planning for sale closing. | 0.20 | 85.00 |
| 04/09/20 | GLM | Correspondence with B. Rosenthal, DLA regarding US Foods. | 0.10 | 42.50 |
| 04/09/20 | HBC | Call with US Foods on sale closing. | 0.60 | 303.00 |
| 04/09/20 | HBC | Communication with various landlords on cure schedule and sale status. | 0.50 | 252.50 |
| 04/09/20 | HBC | Review and provide comments on sale order. | 0.60 | 303.00 |
| 04/09/20 | HBC | Discussion with DLA regarding US Foods.. | 0.20 | 101.00 |
| 04/10/20 | ZHS | emails G. Mathless regarding Sale Order and closing coordination. | 0.30 | 232.50 |
| 04/10/20 | ZHS | emails G. Mathless regarding sale closing coordination. | 0.20 | 155.00 |
| 04/10/20 | GLM | Communications with DLA, MERU regarding entry of sale order. | 0.20 | 85.00 |
| 04/10/20 | GLM | Communications with DLA, B. Rosenthal and M. Tarwater regarding schedules. | 0.20 | 85.00 |
| 04/10/20 | MCT | Review sale order and APA. | 1.20 | 420.00 |

*Please remit payments to:*   **Lockbox:**          **ACH:**                    **Wire:**
                             Moore & Van Allen PLLC   Moore & Van Allen PLLC      Moore & Van Allen PLLC
                             PO Box 198743            Bank: Bank of America       Bank: Bank of America
                             Atlanta, GA 30384-8743   A/C #: 000001588755         A/C #: 000001588755
                                                      ABA#: 053000196             ABA#: 026009593
                                                                                  Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

Invoice **1048484**
Date 05/20/2020
Page 11

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 04/10/20 | HBC | Review comments on disclosure schedules for Sonic closing. | 1.10 | 555.50 |
| 04/10/20 | HBC | Coordinate service of sale order and other motions with Stretto. | 0.20 | 101.00 |
| 04/11/20 | ZHS | Emails D. Simon regarding closing coordination call and closing questions. | 0.20 | 155.00 |
| 04/11/20 | GLM | Correspondence with DLA, Z. Smith, H. Crabtree regarding sale issues. | 0.20 | 85.00 |
| 04/11/20 | HBC | Correspondence with DLA on equipment transfer at closed locations and coordination regarding same. | 0.30 | 151.50 |
| 04/12/20 | ZHS | emails B. Rosenthal, A. Cohen, and MVA Team regarding sale closing coordination call and topics for discussion. | 0.50 | 387.50 |
| 04/12/20 | GLM | Correspondence with MVA team, MERU regarding sale issues, responses to DLA questions, call to discuss same. | 0.30 | 127.50 |
| 04/12/20 | HBC | Review documents, closing checklist and preparation for sale closing. | 2.60 | 1,313.00 |
| 04/13/20 | GLM | Call with MERU, Z. Smith, H. Crabtree regarding issues attendant to closing Sonic sale, planning for call with DLA. | 0.60 | 255.00 |
| 04/13/20 | MCT | Review APA Schedules. | 1.30 | 455.00 |
| 04/13/20 | GLM | Communications with JPM regarding new escrow account for sonic sale proceeds. | 0.60 | 255.00 |
| 04/13/20 | GLM | Begin drafting new escrow agreement for sale proceeds. | 0.40 | 170.00 |
| 04/13/20 | GLM | Communications with M. Tarwater, B. Rosenthal regarding APA schedules. | 0.20 | 85.00 |
| 04/13/20 | GLM | Communications regarding DIP payoff in connection with sale closing. | 0.20 | 85.00 |
| 04/13/20 | GLM | Correspondence with Z. Smith, H. Crabtree, J. Langdon regarding escrow release language for new escrow agreement. | 0.30 | 127.50 |
| 04/13/20 | HBC | Preparatory call for sale closing process. | 1.10 | 555.50 |
| 04/13/20 | HBC | Call with DLA on sale closing process. | 0.80 | 404.00 |
| 04/13/20 | HBC | Assist MERU with diligence request for schedules. | 1.10 | 555.50 |

*Please remit payments to:*   **Lockbox:**          **ACH:**                    **Wire:**
                            Moore & Van Allen PLLC   Moore & Van Allen PLLC      Moore & Van Allen PLLC
                            PO Box 198743            Bank: Bank of America       Bank: Bank of America
                            Atlanta, GA 30384-8743   A/C #: 000001588755         A/C #: 000001588755
                                                     ABA#: 053000196             ABA#: 026009593
                                                                                 Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | | | Invoice | **1048484** |
| | | | Date | 05/20/2020 |
| | | | Page | 12 |

| | | | | |
|---|---|---|---|---|
| 04/14/20 | RED | Review multiple communications regarding Sonic sale issues. | 0.40 | 130.00 |
| 04/14/20 | MSL | Review emails regarding closing and schedules; review and make changes to bill of sale, assignment of leases and assignment and assumption agreement. | 0.90 | 517.50 |
| 04/14/20 | MCT | Review Bill of Sale, Assignment and Assumption Agreement, and Assignment of Leases and revise same. | 1.00 | 350.00 |
| 04/14/20 | GLM | Communications with M. Tarwater, B. Rosenthal regarding APA schedules. | 0.30 | 127.50 |
| 04/14/20 | GLM | Communications with JPM, B. Rosenthal, Z. Smith regarding escrow for Sonic sale proceeds, KYC. | 1.00 | 425.00 |
| 04/14/20 | GLM | Review and revise draft JPM escrow agreement for sale proceeds. | 0.50 | 212.50 |
| 04/14/20 | GLM | Communications with B. Rosenthal, MVA team regarding sources and uses. | 0.50 | 212.50 |
| 04/14/20 | GLM | Review and analyze draft sources and uses. | 0.20 | 85.00 |
| 04/14/20 | GLM | Correspondence with H. Crabtree, A. Amer, J. Maday regarding diligence issues relating to sale. | 0.10 | 42.50 |
| 04/14/20 | GLM | Correspondence with H. Crabtree regarding closing checklist. | 0.10 | 42.50 |
| 04/14/20 | GLM | Communications with H. Crabtree, Z. Smith, M. Tarwater regarding amendment to APA, comments to assignment documents. | 0.30 | 127.50 |
| 04/14/20 | ZHS | emails K. Druyan (MOD), K. Kobbe, and Peak Team regarding MOD sale process. | 0.40 | 310.00 |
| 04/14/20 | ZHS | emails H. Crabtree and G. Mathless regarding Sonic sale closing. | 0.80 | 620.00 |
| 04/14/20 | ZHS | emails Peak regarding MOD sale process. | 0.60 | 465.00 |
| 04/14/20 | HBC | Update closing checklist and discuss assignments. | 0.50 | 252.50 |
| 04/14/20 | HBC | Call with Pachulski regarding US Foods. | 0.50 | 252.50 |
| 04/14/20 | HBC | Plan and strategize on language in asset purchase | 0.20 | 101.00 |

Please remit payments to:    **Lockbox:**          **ACH:**                **Wire:**
                          Moore & Van Allen PLLC   Moore & Van Allen PLLC   Moore & Van Allen PLLC
                          PO Box 198743         Bank: Bank of America   Bank: Bank of America
                          Atlanta, GA 30384-8743   A/C #: 000001588755   A/C #: 000001588755
                                              ABA#: 053000196       ABA#: 026009593
                                                                Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

| | | | Invoice | **1048484** |
| | | | Date | 05/20/2020 |
| | | | Page | 13 |

agreement on avoidance actions.

| 04/14/20 | HBC | Call with MERU on disclosure schedules to asset purchase agreement. | 0.80 | 404.00 |
|---|---|---|---|---|
| 04/14/20 | HBC | Negotiate assignment documents for sale with DLA. | 0.20 | 101.00 |
| 04/14/20 | HBC | Assist on sources and uses document for sale closing. | 0.40 | 202.00 |
| 04/14/20 | HBC | Review Sonic sale order for necessary process. | 0.50 | 252.50 |
| 04/14/20 | HBC | Walk through asset purchase agreement with DLA for closing. | 1.10 | 555.50 |
| 04/14/20 | HBC | Respond to MERU on DIP loan calculation in relation to sale order. | 0.20 | 101.00 |
| 04/14/20 | HBC | Call with MERU to discuss transition to SRI on the 17th. | 1.40 | 707.00 |
| 04/15/20 | GLM | Call with Sonic, Committee, MERU regarding Sonic sale, closing. | 0.50 | 212.50 |
| 04/15/20 | MCT | Call with B. Rosenthal regarding schedules; multiple correspondence with Brian; office conference; draft officer's certificate, resolutions, and FIRPTAs; revise schedules; review Purchaser's officer's certificate. | 4.80 | 1,680.00 |
| 04/15/20 | MSL | Review emails regarding schedules; review excluded asset schedules and provisions of purchase agreement regarding same; email Mr. Tarwater my comments to excluded assets schedule; review and make changes to FIRPTAs, Officer's Certificate and Seller resolutions. | 1.60 | 920.00 |
| 04/15/20 | GLM | Review and provide comments to JPM revisions to escrow agreement. | 0.30 | 127.50 |
| 04/15/20 | GLM | Review and revise escrow agreement for Sonic sale proceeds. | 0.30 | 127.50 |
| 04/15/20 | GLM | Communications with JPM, B. Rosenthal, MVA team regarding escrow agreement, KYC, account fee. | 0.40 | 170.00 |
| 04/15/20 | GLM | Review and provide comments on sale closing checklist. | 0.20 | 85.00 |
| 04/15/20 | GLM | Communications with H. Crabtree, M. Tarwater, Z. Smith regarding closing deliverables, schedules. | 0.30 | 127.50 |
| 04/15/20 | GLM | Communications with B. Rosenthal, DLA, H. Crabtree, Z. | 0.50 | 212.50 |

| Please remit payments to: | **Lockbox:**<br>Moore & Van Allen PLLC<br>PO Box 198743<br>Atlanta, GA 30384-8743 | **ACH:**<br>Moore & Van Allen PLLC<br>Bank: Bank of America<br>A/C #: 000001588755<br>ABA#: 053000196 | **Wire:**<br>Moore & Van Allen PLLC<br>Bank: Bank of America<br>A/C #: 000001588755<br>ABA#: 026009593<br>Swift: BOFAUS3N |

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

| | | | Invoice | **1048484** |
| | | | Date | 05/20/2020 |
| | | | Page | 14 |

| | | Smith regarding assumed, rejected contracts in connection with Sonic sale. | | |
|---|---|---|---|---|
| 04/15/20 | GLM | Call with B. Rosenthal, MVA team regarding process for closing Sonic sale, next steps. | 0.40 | 170.00 |
| 04/15/20 | GLM | Review and provide comments on notice of amendment to APA. | 0.20 | 85.00 |
| 04/15/20 | GLM | Correspondence with DLA, H. Crabtree, M. Tarwater regarding purchaser officer certificate, escrow release instructions, sale documents. | 0.20 | 85.00 |
| 04/15/20 | GLM | Review draft purchaser officer certificate. | 0.10 | 42.50 |
| 04/15/20 | ZHS | emails H. Crabtree, G. Mathless, and M. Tarwater regarding Sonic closing. | 1.20 | 930.00 |
| 04/15/20 | ZHS | emails H. Crabtree regarding APA amendment. | 0.80 | 620.00 |
| 04/15/20 | HBC | Review and forward tax documents to DLA. | 0.40 | 202.00 |
| 04/15/20 | HBC | Review and forward bill of sale to DLA. | 0.30 | 151.50 |
| 04/15/20 | HBC | Review and forward assumption agreement to DLA. | 0.30 | 151.50 |
| 04/15/20 | HBC | Review executed asset purchase agreement and prepare amendment. | 1.30 | 656.50 |
| 04/15/20 | HBC | Call with DLA regarding closing process. | 0.50 | 252.50 |
| 04/15/20 | HBC | Review and revise disclosure schedules to asset purchase agreement. | 1.70 | 858.50 |
| 04/15/20 | HBC | Coordinate preparation of final assumption list with Stretto and list of un-assumed contracts and leases. | 1.20 | 606.00 |
| 04/15/20 | HBC | Review and forward sale resolutions to DLA. | 0.50 | 252.50 |
| 04/15/20 | HBC | Review and forward officer's certificate to DLA. | 0.20 | 101.00 |
| 04/15/20 | HBC | Prepare and forward notice of assumption list. | 0.50 | 252.50 |
| 04/15/20 | HBC | Review and forward assumption of leases agreement. | 0.30 | 151.50 |
| 04/15/20 | HBC | Assist with transition of employee and location transition. | 2.10 | 1,060.50 |
| 04/15/20 | HBC | Review various food delivery agreements, discuss issues | 0.40 | 202.00 |

Please remit payments to:    **Lockbox:**                    **ACH:**                         **Wire:**
                              Moore & Van Allen PLLC            Moore & Van Allen PLLC           Moore & Van Allen PLLC
                              PO Box 198743                     Bank: Bank of America            Bank: Bank of America
                              Atlanta, GA 30384-8743            A/C #: 000001588755              A/C #: 000001588755
                                                                ABA#: 053000196                  ABA#: 026009593
                                                                                                 Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

| | | | Invoice | **1048484** |
| | | | Date | 05/20/2020 |
| | | | Page | 15 |

---

| | | related to rejection. | | |
|---|---|---|---|---|
| 04/16/20 | AHA | Download Alabama personal property taxes for incorporation on disclosure schedule (.6); inter-office communications regarding same (2.0). | 2.60 | 533.00 |
| 04/16/20 | JHM | Search for Real Property taxes for property located in Alabama. | 0.50 | 97.50 |
| 04/16/20 | JHM | Search for real property taxes for property located in North Carolina. | 0.30 | 58.50 |
| 04/16/20 | JHM | Search for real property taxes for property located in Tennessee. | 0.50 | 97.50 |
| 04/16/20 | JHM | Search for real property taxes for property located in Virginia. | 0.50 | 97.50 |
| 04/16/20 | MSL | Review and respond to correspondence regarding Sonic sale process. | 0.20 | 115.00 |
| 04/16/20 | MCT | Office conference regarding disclosure schedules (1.2); correspondence with DLA Piper regarding same (1.0); prepare and circulate signature packets (.5). | 2.70 | 945.00 |
| 04/16/20 | GLM | Communications with H. Crabtree, M. Tarwater, DLA, MERU, Peak regarding sale documents, sources and uses, issues related to closing Sonic sale. | 1.20 | 510.00 |
| 04/16/20 | GLM | Call with MERU, DLA, H. Crabtree regarding process, closing of Sonic sale. | 0.20 | 85.00 |
| 04/16/20 | GLM | Communications with DLA, JPM regarding escrow account wire instructions. | 0.20 | 85.00 |
| 04/16/20 | GLM | Communications with J. Wu, B. Rosenthal regarding Peak retention application, payment. | 0.20 | 85.00 |
| 04/16/20 | GLM | Analysis of Peak retention application in connection with closing payments. | 0.20 | 85.00 |
| 04/16/20 | ZHS | emails G. Mathless and H. Crabtree regarding Sonic sale closing. | 0.80 | 620.00 |
| 04/16/20 | HBC | Revisions to disclosure schedule lease descriptions for Sonic sale. | 1.60 | 808.00 |
| 04/16/20 | HBC | Cross reference contracts and leases with disclosure schedules. | 1.80 | 909.00 |

---

*Please remit payments to:*   **Lockbox:**                    **ACH:**                      **Wire:**
Moore & Van Allen PLLC       Moore & Van Allen PLLC      Moore & Van Allen PLLC
PO Box 198743                Bank: Bank of America       Bank: Bank of America
Atlanta, GA 30384-8743       A/C #: 000001588755         A/C #: 000001588755
                             ABA#: 053000196             ABA#: 026009593
                                                         Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | | | | |
|---|---|---|---|---|
| | | Invoice | | **1048484** |
| | | Date | | 05/20/2020 |
| | | Page | | 16 |

| 04/16/20 | HBC | Coordinate with Stretto for final assumption list. | 1.30 | 656.50 |
|---|---|---|---|---|
| 04/16/20 | HBC | Finalize and file assumption list. | 0.50 | 252.50 |
| 04/16/20 | HBC | Review PEAK retention application and agreement. | 0.20 | 101.00 |
| 04/16/20 | HBC | Negotiate with US Foods on amendment to APA. | 0.50 | 252.50 |
| 04/16/20 | HBC | Work on real property tax information for disclosure schedule. | 0.50 | 252.50 |
| 04/16/20 | HBC | Coordinate with M. Tarwater to prepare and forward signature packages for closing. | 0.30 | 151.50 |
| 04/16/20 | HBC | Correspondence with M. Smith regarding sale closing. | 0.10 | 50.50 |
| 04/16/20 | HBC | Respond to landlord counsel J. Capitano on sale process and transition. | 0.10 | 50.50 |
| 04/16/20 | HBC | Assist with closing statement. | 0.30 | 151.50 |
| 04/16/20 | HBC | Coordinate W-9 tax form for sale. | 0.10 | 50.50 |
| 04/17/20 | MCT | Multiple correspondence with client and DLA regarding APA schedules (.5); review and revise schedules (.5); review side letter (.2); prepare for closing (.5). | 1.70 | 595.00 |
| 04/17/20 | GLM | Communications with DLA, JPM, H. Crabtree, M. Tarwater, B. Rosenthal, J. Silvestro, Kelley Drye regarding finalizing APA schedules, closing payments and cure amounts, closing. | 2.40 | 1,020.00 |
| 04/17/20 | GLM | Review and provide comments to draft side letter regarding open purchase orders. | 0.10 | 42.50 |
| 04/17/20 | GLM | Review sale documents, schedules in connection with closing. | 0.50 | 212.50 |
| 04/17/20 | HBC | Negotiations with National Retail Properties on final cure amount. | 0.30 | 151.50 |
| 04/17/20 | HBC | Correspondence with U.S. Foods over transition from closing and amendment. | 0.80 | 404.00 |
| 04/17/20 | HBC | Assist with execution of sale documents. | 1.10 | 555.50 |
| 04/17/20 | HBC | Respond to correspondence and questions from MERU on sale closing. | 1.50 | 757.50 |

*Please remit payments to:*    **Lockbox:**              **ACH:**                    **Wire:**
                             Moore & Van Allen PLLC    Moore & Van Allen PLLC      Moore & Van Allen PLLC
                             PO Box 198743             Bank: Bank of America       Bank: Bank of America
                             Atlanta, GA 30384-8743    A/C #:  000001588755        A/C #:  000001588755
                                                       ABA#:  053000196            ABA#:  026009593
                                                                                   Swift:  BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

Invoice     **1048484**
Date     05/20/2020
Page     17

| 04/17/20 | HBC | Coordination with DLA on disclosure statements for sale closing. | 0.90 | 454.50 |
|---|---|---|---|---|
| 04/17/20 | HBC | All-hands call to discuss Sonic sale closing process. | 0.50 | 252.50 |
| 04/17/20 | HBC | Coordinate with M. Smith to obtain executed resolutions. | 0.40 | 202.00 |
| 04/18/20 | HBC | Attention to correspondence from DLA on closing. | 0.10 | 50.50 |
| 04/20/20 | RED | Communications with Peak, B. Rosenthal, and MVA Team regarding MOD sale. | 0.90 | 292.50 |
| 04/20/20 | HBC | Assist with post-closing coordination. | 0.10 | 50.50 |
| 04/20/20 | GLM | Correspondence with Pachulski regarding sale closing. | 0.10 | 42.50 |
| 04/20/20 | GLM | Correspondence with Peak regarding asset sale. | 0.10 | 42.50 |
| 04/20/20 | MCT | Prepare executed FIRPTA's for SD-Charlotte and SD-Missouri. | 0.70 | 245.00 |
| 04/20/20 | JRL | Correspondence re: MOD sale process. | 0.70 | 514.50 |
| 04/20/20 | HBC | Assist MERU with cure list and disclosure information. | 1.50 | 757.50 |
| 04/20/20 | HBC | Transition tasks with MERU and respond to requests from DLA. | 1.10 | 555.50 |
| 04/20/20 | HBC | Confer with Peak regarding MOD sale process. | 0.50 | 252.50 |
| 04/21/20 | JRL | Call with MOD Pizza counsel. | 0.50 | 367.50 |
| 04/21/20 | GLM | Correspondence with DLA, Bridge regarding sale closing, closing statement. | 0.30 | 127.50 |
| 04/21/20 | GLM | Review and provide comments on draft sale notice. | 0.40 | 170.00 |
| 04/21/20 | HBC | Draft, review and revise  notice of sale and forward to parties for review. | 0.40 | 202.00 |
| 04/21/20 | HBC | Work with DLA on closing matters, transition questions. | 2.60 | 1,313.00 |
| 04/22/20 | RED | Prepare MOD bidding procedures (3.7); telephone conference with Peak, B. Rosenthal, Z. Smith, and J. Langdon regarding MOD sale process (.8). | 4.50 | 1,462.50 |
| 04/22/20 | MCT | Begin drafting Auction APA for MOD Pizza. | 3.80 | 1,330.00 |

*Please remit payments to:*   **Lockbox:**             **ACH:**              **Wire:**

Moore & Van Allen PLLC     Moore & Van Allen PLLC     Moore & Van Allen PLLC
PO Box 198743               Bank: Bank of America      Bank: Bank of America
Atlanta, GA 30384-8743       A/C #:  000001588755     A/C #:  000001588755
                          ABA#:  053000196        ABA#:  026009593
                                            Swift:  BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

| | | | Invoice | **1048484** |
|---|---|---|---|---|
| | | | Date | 05/20/2020 |
| | | | Page | 18 |

| | | | | |
|---|---|---|---|---|
| 04/22/20 | JRL | Conference call with Peak, B. Rosenthal, Z. Smith, and R. Dyer regarding MOD sale process. | 0.80 | 588.00 |
| 04/22/20 | HBC | Call with Peak on RTHT sale process. | 0.50 | 252.50 |
| 04/22/20 | HBC | Call with M. Tarwater to discuss form of RTHT asset purchase agreement, strategy on employees and changes from Sonic asset purchase agreements. | 0.70 | 353.50 |
| 04/22/20 | HBC | Finalize Sonic sale notice and file same. | 0.30 | 151.50 |
| 04/22/20 | HBC | Assist with post-closing issues and transition questions. | 0.80 | 404.00 |
| 04/23/20 | RED | Prepare, review and revise MOD bidding procedures and bidding procedures motion. | 6.60 | 2,145.00 |
| 04/23/20 | MCT | Continue drafting auction APA for MOD Pizza. | 4.30 | 1,505.00 |
| 04/23/20 | JRL | Correspondence re: MOD Sale Process structure and issues. | 1.10 | 808.50 |
| 04/23/20 | HBC | Assist with MOD due diligence process. | 0.50 | 252.50 |
| 04/23/20 | HBC | Review MOD CIM. | 0.30 | 151.50 |
| 04/23/20 | HBC | Correspondence regarding lease post-petition payments. | 0.30 | 151.50 |
| 04/23/20 | HBC | Respond to post-closing Sonic sale questions and transitions. | 1.40 | 707.00 |
| 04/24/20 | RED | Prepare, revise, and incorporate comments into MOD bidding procedures. | 5.80 | 1,885.00 |
| 04/24/20 | GLM | Correspondence with Z. Smith, Committee regarding Sonic sale. | 0.10 | 42.50 |
| 04/24/20 | JRL | Calls and correspondence re: MOD sale process. | 1.50 | 1,102.50 |
| 04/24/20 | HBC | Review bidding motion, assist R. Dyer in preparation of bidding motion. | 0.40 | 202.00 |
| 04/24/20 | HBC | Meet and confer with Peak on MOD sale process. | 0.50 | 252.50 |
| 04/26/20 | JRL | Review documents and correspondence re: bidding procedures for MOD sale. | 0.80 | 588.00 |
| 04/26/20 | HBC | Correspondence on bidding procedures. | 0.20 | 101.00 |

*Please remit payments to:*  **Lockbox:**  **ACH:**  **Wire:**
Moore & Van Allen PLLC  Moore & Van Allen PLLC  Moore & Van Allen PLLC
PO Box 198743  Bank: Bank of America  Bank: Bank of America
Atlanta, GA 30384-8743  A/C #: 000001588755  A/C #: 000001588755
ABA#: 053000196  ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

| | | | Invoice | **1048484** |
| | | | Date | 05/20/2020 |
| | | | Page | 19 |

| 04/27/20 | RED | Revise MOD bidding procedures (3.6) and prepare MOD bidding procedures motion (1.7). | 5.30 | 1,722.50 |
|---|---|---|---|---|
| 04/27/20 | MSL | Review and make changes to auction draft purchase agreement for MOD-Pizza. | 3.50 | 2,012.50 |
| 04/27/20 | HBC | Review and make changes to the form of APA. | 2.90 | 1,464.50 |
| 04/27/20 | HBC | Assist R. Dyer with form of bidding procedures. | 1.40 | 707.00 |
| 04/28/20 | RED | Revise and incorporate additional comments to draft MOD APA. | 6.20 | 2,015.00 |
| 04/28/20 | HBC | Revise and forward form of asset purchase agreement. | 2.50 | 1,262.50 |
| 04/28/20 | RED | Prepare, review and revise MOD sale motion. | 2.00 | 650.00 |
| 04/28/20 | ZHS | emails R. Dyer and H. Crabtree regarding MOD APA. | 0.70 | 542.50 |
| 04/28/20 | JRL | Correspondence and conference calls re: task list updates and action items. | 0.70 | 514.50 |
| 04/28/20 | JRL | Review bidding procedures. | 0.90 | 661.50 |
| 04/28/20 | JRL | Review asset purchase documents. | 1.80 | 1,323.00 |
| 04/29/20 | RED | Revisions to MOD draft APA (2.6); review issue regarding cure of MOD executory contract (4.2); telephone conference regarding MOD sale (.4); revisions to MOD bidding procedures (2.3). | 9.50 | 3,087.50 |
| 04/29/20 | MSL | Review and make changes to MOD Pizza purchase agreement (2.0); review and respond to H. Crabtree's email regarding same (.1). | 2.10 | 1,207.50 |
| 04/29/20 | ZHS | t/c B. Rosenthal regarding preparation for call with Bridge and Committee with respect to MOD bidding procedures. | 0.30 | 232.50 |
| 04/29/20 | ZHS | t/c Bridge, Pachulski, B. Rosenthal, A. Cohen, and Peak, regarding MOD bidding procedures. | 0.70 | 542.50 |
| 04/29/20 | ZHS | emails B. Rosenthal, R. Dyer, and H. Crabtree regarding MOD cure amounts. | 0.30 | 232.50 |
| 04/29/20 | ZHS | emails R. Dyer regarding MOD bidding procedures and motion. | 0.50 | 387.50 |
| 04/29/20 | JRL | Review and comment on Bidding Procedures matters. | 1.30 | 955.50 |

*Please remit payments to:*

| Lockbox: | ACH: | Wire: |
|---|---|---|
| Moore & Van Allen PLLC | Moore & Van Allen PLLC | Moore & Van Allen PLLC |
| PO Box 198743 | Bank: Bank of America | Bank: Bank of America |
| Atlanta, GA 30384-8743 | A/C #: 000001588755 | A/C #: 000001588755 |
| | ABA#: 053000196 | ABA#: 026009593 |
| | | Swift: BOFAUS3N |

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

| | | | Invoice | **1048484** |
| | | | Date | 05/20/2020 |
| | | | Page | 20 |

| | | | | |
|---|---|---|---|---|
| 04/29/20 | HBC | Call with Peak to discuss MOD sale update. | 0.60 | 303.00 |
| 04/29/20 | HBC | Assist R. Dyer with bidding proceedures motion. | 0.70 | 353.50 |
| 04/29/20 | HBC | Call with MERU to discuss cure list. | 0.50 | 252.50 |
| 04/29/20 | HBC | Review MOD distribution agreement. | 0.50 | 252.50 |
| 04/29/20 | HBC | Review and revise draft form of MOD sale asset purchase agreement. | 0.80 | 404.00 |
| 04/30/20 | RED | Resolve issues regarding MOD bidding procedures and prepare MOD sale motion and proposed order. | 7.50 | 2,437.50 |
| 04/30/20 | ZHS | emails R. Dyer, H. Crabtree, J. Langdon, J. Silvestro, and J. Rossell regarding MOD bidding procedures. | 0.90 | 697.50 |
| 04/30/20 | ZHS | review J. Silvestro email regarding MOD bidding procedures (.1); and emails B. Rosenthal and Pachulski regarding same (.2). | 0.30 | 232.50 |
| 04/30/20 | ZHS | t/c J. Rossell, B. Rosenthal, J. Langdon, and R. Dyer regarding Bridge comments to MOD bidding procedures. | 0.50 | 387.50 |
| 04/30/20 | ZHS | t/c J. Langdon and J. Silvestro regarding MOD Bidding Procedures. | 0.40 | 310.00 |
| 04/30/20 | ZHS | emails R. Dyer and J. Langdon regarding revisions to MOD Bidding Procedures. | 0.30 | 232.50 |
| 04/30/20 | JRL | Correspondence and conference calls with Bridge and Committee representatives re: Bidding Procedure issues. | 1.30 | 955.50 |
| 04/30/20 | HBC | Call to discuss bidding procedures and RTHT sale. | 0.60 | 303.00 |
| 04/30/20 | HBC | Assist on sale procedures drafting and process. | 1.50 | 757.50 |
| | | **Total Services:** | 288.70 | **$134,645.00** |

| | | | | | | |
|---|---|---|---|---|---|---|
| Marcus S. Lee | 8.50 | hours at | 575.00 | = | $4,887.50 |
| Zachary H. Smith | 30.70 | hours at | 775.00 | = | $23,792.50 |
| Hillary B. Crabtree | 97.60 | hours at | 505.00 | = | $49,288.00 |
| James R. Langdon | 11.40 | hours at | 735.00 | = | $8,379.00 |
| Reid E. Dyer | 75.90 | hours at | 325.00 | = | $24,667.50 |

*Please remit payments to:*    **Lockbox:**                          **ACH:**                                **Wire:**
Moore & Van Allen PLLC        Moore & Van Allen PLLC       Moore & Van Allen PLLC
PO Box 198743                       Bank: Bank of America           Bank: Bank of America
Atlanta, GA 30384-8743          A/C #: 000001588755            A/C #: 000001588755
                                              ABA#: 053000196                   ABA#: 026009593
                                                                                         Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

| | | | | | Invoice | **1048484** |
|---|---|---|---|---|---|---|
| | | | | | Date | 05/20/2020 |
| | | | | | Page | 21 |

| | | | | | |
|---|---|---|---|---|---|
| Michael C. Tarwater | 21.50 | hours at | 350.00 | = | $7,525.00 |
| Gabriel L. Mathless | 32.00 | hours at | 425.00 | = | $13,600.00 |
| Joanne Wu | 4.20 | hours at | 270.00 | = | $1,134.00 |
| Allison H. Amer | 2.60 | hours at | 205.00 | = | $533.00 |
| Janet H. Maday | 4.30 | hours at | 195.00 | = | $838.50 |

**Total (100%) of Fees:** 134,645.00

**90% of Total Fees:** 121,180.50

Computer Aided Research 22.30

**Total Expenses:** **22.30**

**TOTAL AMOUNT DUE:** **$121,202.80**

*Please remit payments to:*   **Lockbox:**                 **ACH:**                      **Wire:**
                              Moore & Van Allen PLLC       Moore & Van Allen PLLC        Moore & Van Allen PLLC
                              PO Box 198743                Bank: Bank of America         Bank: Bank of America
                              Atlanta, GA 30384-8743       A/C #:  000001588755          A/C #:  000001588755
                                                           ABA#:  053000196             ABA#:  026009593
                                                                                        Swift:  BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | | | | |
|---|---|---|---|---|
| Invoice | | | | **1048484** |
| Date | | | | 05/20/2020 |
| Page | | | | 22 |
| Terms | | | | Net 30 Days |

**File No. 037179.000026**
**Re:      Case Administration and Business Operations**

| 04/01/20 | HBC | Assist with responding to questions from Committee on insurance and other matters. | 0.30 | 151.50 |
|---|---|---|---|---|
| 04/01/20 | HBC | Assist Stretto with case scheduling and service matters. | 0.40 | 202.00 |
| 04/02/20 | ZHS | emails H. Crabtree and R. Dyer regarding removal motion. | 0.20 | 155.00 |
| 04/03/20 | RED | Prepare, revise and review motion to extend time for removal. | 2.00 | 650.00 |
| 04/03/20 | GLM | Correspondence with MVA team, P. Foy regarding appearances at sale hearing. | 0.30 | 127.50 |
| 04/03/20 | GLM | Review docket in connection with questions regarding prior filings relating to stalking horse APA. | 0.20 | 85.00 |
| 04/03/20 | HBC | Review Bankruptcy Administrator analysis and coordinate quarterly fee process. | 0.10 | 50.50 |
| 04/03/20 | HBC | Draft, review and revise lease rejection for triple net lease. | 0.50 | 252.50 |
| 04/03/20 | HBC | Draft tax stipulation orders for counterparty review. | 0.30 | 151.50 |
| 04/04/20 | GLM | Correspondence with Stretto regarding proof of claim form. | 0.10 | 42.50 |
| 04/04/20 | GLM | Correspondence with P. Foy, M. Elliott regarding telephonic attendance at sale hearing. | 0.10 | 42.50 |
| 04/04/20 | HBC | Correspondence with Stretto on service issues and schedules. | 0.20 | 101.00 |
| 04/05/20 | GLM | Correspondence with H. Crabtree regarding agenda for 4/8 hearing. | 0.10 | 42.50 |
| 04/05/20 | HBC | Summarize motions for utilities stipulations (.3), assist with hearing prep (.2). | 0.50 | 252.50 |
| 04/06/20 | ZHS | emails R. Jones regarding equity interest inquiry. | 0.40 | 310.00 |
| 04/06/20 | ZHS | emails D. Simon regarding prepetition sales tax. | 0.10 | 77.50 |
| 04/06/20 | GLM | Correspondence regarding appearances at April 8 hearing. | 0.20 | 85.00 |
| 04/06/20 | HBC | Coordinate tax assessment review. | 0.20 | 101.00 |
| 04/07/20 | AHA | Research tax records regarding property tax assessments. | 2.00 | 410.00 |
| 04/07/20 | ZHS | emails DLA regarding Sonic lease rejections (.3); emails H. Crabtree regarding lease rejections (.6). | 0.90 | 697.50 |

*Please remit payments to:*     **Lockbox**     **ACH:**     **Wire:**
                                          Moore & Van Allen PLLC     Moore & Van Allen PLLC     Moore & Van Allen PLLC
                                          PO Box 198743     Bank: Bank of America     Bank: Bank of America
                                          Atlanta, GA 30384-8743     A/C #: 000001588755     A/C #: 000001588755
                                                             ABA#: 053000196     ABA#: 026009593
                                                                              Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | | | | |
|---|---|---|---|---|
| | | Invoice | **1048484** | |
| | | Date | 05/20/2020 | |
| | | Page | 23 | |

| | | | | |
|---|---|---|---|---|
| 04/07/20 | GLM | Correspondence with MERU regarding statements of financial affairs. | 0.10 | 42.50 |
| 04/07/20 | HBC | Coordinate post-petition rent payment for Gastios. | 0.20 | 101.00 |
| 04/07/20 | HBC | Coordination with Advantage landlord counsel. | 0.50 | 252.50 |
| 04/07/20 | HBC | Update objection summary and discuss with DLA and committee. | 1.10 | 555.50 |
| 04/07/20 | HBC | Correspondence and coordination regarding store closings. | 1.90 | 959.50 |
| 04/07/20 | HBC | Locate information and respond to Tokyo Marine on insurance issues. | 0.30 | 151.50 |
| 04/08/20 | GLM | Attend hearing on Sonic sale, utility adequate assurance motions. | 1.00 | 425.00 |
| 04/08/20 | GLM | Prepare for hearing on Sonic sale, utility adequate assurance motions. | 1.00 | 425.00 |
| 04/08/20 | RED | Prepare motion to extend time for removal (1.5); revise motion to reject leases (.9). | 2.40 | 780.00 |
| 04/08/20 | ZHS | emails H. Crabtree regarding confidentiality with Committee. | 0.40 | 310.00 |
| 04/08/20 | GLM | Correspondence regarding NDA with Committee. | 0.10 | 42.50 |
| 04/08/20 | HBC | Draft, review and revise lease rejection motion for closed Sonic stores. | 1.60 | 808.00 |
| 04/08/20 | HBC | Update case deadline memo, schedules for sale closing. | 0.70 | 353.50 |
| 04/08/20 | HBC | Prepare, review and upload Knoxville utilities stipulation order. | 0.50 | 252.50 |
| 04/08/20 | HBC | Prepare, review and upload Kingsport utilities stipulation order. | 0.50 | 252.50 |
| 04/08/20 | HBC | Draft, review and revise motion to reject franchise agreements. | 1.40 | 707.00 |
| 04/08/20 | HBC | Prepare and upload Kingston utilities stipulation order. | 0.50 | 252.50 |
| 04/08/20 | HBC | Coordinate store closing and employee matters for rejected locations. | 0.60 | 303.00 |

*Please remit payments to:*

**Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

| | | | | |
|---|---|---|---|---|
| | | Invoice | **1048484** | |
| | | Date | 05/20/2020 | |
| | | Page | 24 | |

| | | | | |
|---|---|---|---|---|
| 04/09/20 | RED | Revise motion to reject franchise agreement (.4); begin preparing motion to retain ordinary course professionals (.9). | 1.30 | 422.50 |
| 04/09/20 | ZHS | emails H. Crabtree regarding questions on Schedules/SOFAS. | 0.50 | 387.50 |
| 04/09/20 | ZHS | emails H. Crabtree and J. Wu regarding utility stipulations. | 0.10 | 77.50 |
| 04/09/20 | ZHS | emails H. Crabtree and R. Dyer regarding coordination of various administrative motions, including OCP motion and Finley motion. | 0.40 | 310.00 |
| 04/09/20 | MP | Analyze voluminous Bank Statements and prepare same on Court's website for Administrator's review. | 1.80 | 360.00 |
| 04/09/20 | HBC | Draft, review and revise ordinary course motion. | 0.80 | 404.00 |
| 04/09/20 | HBC | Print out schedules and prepare for Section 341 meeting. | 1.60 | 808.00 |
| 04/09/20 | HBC | Review and analyze PACA and 503(b)(9) liens. | 1.10 | 555.50 |
| 04/09/20 | HBC | Revise triple net lease rejections, sublessor concerns. | 0.80 | 404.00 |
| 04/09/20 | HBC | Coordinate upload of full bank statements to Bankruptcy Administrator. | 0.30 | 151.50 |
| 04/10/20 | JXW | Attention to correspondence regarding motion to reject Sonic franchise license agreements. | 0.10 | 27.00 |
| 04/10/20 | RED | Prepare, review and revise motion to retain ordinary course professionals. | 1.40 | 455.00 |
| 04/10/20 | ZHS | t/c R. Jones regarding Southern Deli Holdings, LLC question and confirmation of entity (.3); emails H. Crabtree, G. Mathless, and M. Lee regarding same (.2). | 0.50 | 387.50 |
| 04/10/20 | ZHS | review and revise draft motion to reject Sonic franchise agreements (.3); email H. Crabtree and R. Dyer regarding same (.1). | 0.40 | 310.00 |
| 04/10/20 | ZHS | emails H. Crabtree and B. Rosenthal regarding Finley motion. | 0.50 | 387.50 |
| 04/10/20 | MSL | Review and respond to emails regarding DMAC. | 0.50 | 287.50 |
| 04/10/20 | GLM | Correspondence with H. Crabtree, Z. Smith, M. Lee, MERU regarding DMAC-SD. | 0.20 | 85.00 |
| 04/10/20 | HBC | Finalize and file motion to correct independent director | 1.10 | 555.50 |

*Please remit payments to:*   **Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | | | Invoice | **1048484** |
|---|---|---|---|---|
| | | | Date | 05/20/2020 |
| | | | Page | 25 |

| | | | | |
|---|---|---|---|---|
| | | agreement. | | |
| 04/10/20 | HBC | Finalize and file motion to reject Sonic franchise agreement. | 0.70 | 353.50 |
| 04/10/20 | HBC | Assemble exhibits, finalize and file motion to reject leases. | 0.90 | 454.50 |
| 04/10/20 | HBC | Finalize and file motion to extend time to remove civil actions. | 0.30 | 151.50 |
| 04/10/20 | HBC | Prepare for and attend telephonic Section 341 meeting. | 1.20 | 606.00 |
| 04/12/20 | ZHS | emails B. Rosenthal regarding Southern Deli equity interest question (.1); email R. Jones regarding same (.1). | 0.20 | 155.00 |
| 04/12/20 | HBC | Review DMAC documents, effect on schedules. | 0.20 | 101.00 |
| 04/13/20 | GLM | Communications with landlord attorney, B. Rosenthal regarding landlord claim of underpayment. | 0.20 | 85.00 |
| 04/13/20 | HBC | Call with MERU to discuss post-petition rents. | 0.20 | 101.00 |
| 04/13/20 | HBC | Review case deadlines and work on administrative procedures. | 1.90 | 959.50 |
| 04/13/20 | HBC | Correspondence regarding triple net lease documentation. | 0.20 | 101.00 |
| 04/13/20 | HBC | Review Sonic and MOD distributions agreement for privity questions. | 0.60 | 303.00 |
| 04/14/20 | ZHS | email H. Crabtree regarding inquiry from insurer. | 0.10 | 77.50 |
| 04/14/20 | HBC | Review Bankruptcy Administrator guidance on quarterly fees (.1), review reports and confirm fee amounts (.3) and discuss process (.2). | 0.60 | 303.00 |
| 04/14/20 | HBC | Review avoidance actions and viability for vendors with no contracts. | 1.30 | 656.50 |
| 04/14/20 | HBC | Correspondence with landlords on MOD postpetition rent discrepancy. | 0.30 | 151.50 |
| 04/14/20 | HBC | Correspondence regarding Tokyo Marine insurance policy. | 0.20 | 101.00 |
| 04/15/20 | GLM | Call with landlord counsel regarding rent payment. | 0.20 | 85.00 |
| 04/15/20 | GLM | Correspondence regarding payment of back rent to landlord. | 0.10 | 42.50 |
| 04/15/20 | HBC | Walk through list of contracts and leases to reject for all debtors with MERU. | 0.70 | 353.50 |

*Please remit payments to:*   **Lockbox:**   **ACH:**   **Wire:**
Moore & Van Allen PLLC   Moore & Van Allen PLLC   Moore & Van Allen PLLC
PO Box 198743   Bank: Bank of America   Bank: Bank of America
Atlanta, GA 30384-8743   A/C #: 000001588755   A/C #: 000001588755
ABA#: 053000196   ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | | | Invoice | **1048484** |
|---|---|---|---|---|
| | | | Date | 05/20/2020 |
| | | | Page | 26 |

| | | | | |
|---|---|---|---|---|
| 04/15/20 | HBC | Correspondence with landlords on Mod postpetition rent discrepancy. | 0.20 | 101.00 |
| 04/15/20 | HBC | Review auto leases, coordinate turnover of vehicles at appropriate locations. | 0.70 | 353.50 |
| 04/15/20 | HBC | Draft, review and revise motion to reject Seymour, TN lease. | 0.70 | 353.50 |
| 04/16/20 | JXW | Review payment requirements under the Peak retention order and peak retention application in connection with MERU's question regarding Peak invoice. | 0.70 | 189.00 |
| 04/16/20 | GLM | Correspondence with A. Cohen regarding landlord payment. | 0.10 | 42.50 |
| 04/16/20 | GLM | Communications with committee counsel, MVA team regarding challenge period extension. | 0.20 | 85.00 |
| 04/16/20 | ZHS | email from/to J. Rossell regarding stipulation extending Committee challenge period (.1); review stipulation (.1). | 0.20 | 155.00 |
| 04/16/20 | HBC | Discussions with J. Henderson and F. Knowlton (.2), finalize and file motion to reject two sonic leases (.9). | 1.10 | 555.50 |
| 04/16/20 | HBC | Negotiate order rejecting Sonic franchise agreements. | 0.60 | 303.00 |
| 04/16/20 | HBC | Finalize and file Seymour lease rejection. | 0.60 | 303.00 |
| 04/17/20 | HBC | Correspondence regarding Infor contract. | 0.10 | 50.50 |
| 04/17/20 | HBC | Correspondence with J. Samon, counsel for TVT regarding AMEX reimbursement. | 0.10 | 50.50 |
| 04/18/20 | HBC | Follow up response to J. Samon, counsel for TVT regarding AMEX reimbursement. | 0.10 | 50.50 |
| 04/19/20 | HBC | Review PACA details from A. Davis related to U.S. Foods. | 0.10 | 50.50 |
| 04/20/20 | HBC | Draft, review and revise proposed rejection order and forward to opposing counsel. | 0.90 | 454.50 |
| 04/20/20 | HBC | Review sale status and discuss post-closing tasks. | 0.50 | 252.50 |
| 04/20/20 | HBC | Draft, review and revise motion to reject auto leases. | 0.40 | 202.00 |
| 04/20/20 | HBC | Draft, review and revise omnibus contract rejection motion. | 0.80 | 404.00 |
| 04/20/20 | GLM | Correspondence regarding MERU staffing report. | 0.10 | 42.50 |

| Please remit payments to: | Lockbox: | ACH: | Wire: |
|---|---|---|---|
| | Moore & Van Allen PLLC | Moore & Van Allen PLLC | Moore & Van Allen PLLC |
| | PO Box 198743 | Bank: Bank of America | Bank: Bank of America |
| | Atlanta, GA 30384-8743 | A/C #: 000001588755 | A/C #: 000001588755 |
| | | ABA#: 053000196 | ABA#: 026009593 |
| | | | Swift: BOFAUS3N |

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | | | | |
|---|---|---|---|---|
| | | Invoice | | **1048484** |
| | | Date | | 05/20/2020 |
| | | Page | | 27 |

| | | | | |
|---|---|---|---|---|
| 04/20/20 | HBC | Review data requirements and rejection of Infor contract. | 0.10 | 50.50 |
| 04/21/20 | GLM | Communications with S. Schmidt, Z. Smith regarding call to discuss case. | 0.20 | 85.00 |
| 04/21/20 | HBC | Discussion of MCA contracts. | 0.30 | 151.50 |
| 04/21/20 | HBC | Strategy call on engagement of auditor and tax professionals. | 0.40 | 202.00 |
| 04/21/20 | HBC | Coordinate lease rejection order with J. Henderson and F. Knowlton. | 0.70 | 353.50 |
| 04/21/20 | HBC | Prepare, review and revise notice of hearing with Court Announcement for April 29 hearing and file. | 0.60 | 303.00 |
| 04/21/20 | HBC | Work on schedules, revised lease information for Schedule G and DMAC interest. | 1.60 | 808.00 |
| 04/21/20 | HBC | Draft, review and revise rejection pleadings and review contracts. | 1.10 | 555.50 |
| 04/21/20 | HBC | Call with T. Guilfoyle on Infor. | 0.20 | 101.00 |
| 04/22/20 | GLM | Correspondence with committee regarding motion to correct independent director engagement terms. | 0.10 | 42.50 |
| 04/22/20 | HBC | Call with Pachulski regarding independent director motion and informal objection. | 0.40 | 202.00 |
| 04/22/20 | HBC | Discuss Committee request on independent director fee with Finley Group and MERU. | 0.20 | 101.00 |
| 04/22/20 | HBC | Review list with Stretto and MERU for omnibus contract and lease rejection, cross-reference list against schedules. | 2.10 | 1,060.50 |
| 04/22/20 | HBC | Revise, finalize and file omnibus contract rejection motion. | 1.20 | 606.00 |
| 04/22/20 | HBC | Prepare sonic franchise rejection order for party review. | 0.50 | 252.50 |
| 04/22/20 | HBC | Prepare sonic lease rejection order for party review. | 0.50 | 252.50 |
| 04/22/20 | HBC | Prepare independent director order for party review. | 0.50 | 252.50 |
| 04/23/20 | JXW | Correspondence Z. Smith regarding research on prepetition sales tax. | 0.10 | 27.00 |
| 04/23/20 | GLM | Draft, review and revise summary analysis of issues relating | 0.50 | 212.50 |

*Please remit payments to:*   **Lockbox:**              **ACH:**                    **Wire:**
Moore & Van Allen PLLC     Moore & Van Allen PLLC     Moore & Van Allen PLLC
PO Box 198743              Bank: Bank of America      Bank: Bank of America
Atlanta, GA 30384-8743     A/C #: 000001588755        A/C #: 000001588755
                          ABA#: 053000196            ABA#: 026009593
                                                     Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | | | | |
|---|---|---|---|---|
| | | Invoice | **1048484** | |
| | | Date | 05/20/2020 | |
| | | Page | 28 | |

to Itria asserted claims.

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/23/20 | GLM | Communications with landlord counsel, MERU, Z. Smith and H. Crabtree regarding landlord rent payments. | 0.30 | 127.50 |
| 04/23/20 | HBC | Discuss amendment to schedules and seek extension of deadline. | 0.50 | 252.50 |
| 04/23/20 | HBC | Discuss rejection order with the committee and equipment at closed locations. | 0.30 | 151.50 |
| 04/23/20 | HBC | Draft monthly report narrative and incorporate into filings. | 1.70 | 858.50 |
| 04/23/20 | HBC | Call with P. Hage and Clerk of Court to discuss erroneous filing. | 0.20 | 101.00 |
| 04/23/20 | HBC | Coordinate wire and issuance of quarterly fee trust checks. | 0.20 | 101.00 |
| 04/23/20 | HBC | Review schedules, sales tax analysis. | 0.60 | 303.00 |
| 04/23/20 | HBC | Review and revise independent director order. | 0.60 | 303.00 |
| 04/24/20 | JXW | Call with Z. Smith regarding research into treatment of prepetition sales tax. | 0.30 | 81.00 |
| 04/24/20 | JXW | Researching the treatment of the prepetition sales tax in ch 11, and to help identify points of negotiating leverage with the taxing authorities. | 2.20 | 594.00 |
| 04/24/20 | GLM | Correspondence with MVA team regarding merchant cash advance agreements, sales tax issues. | 0.20 | 85.00 |
| 04/24/20 | JRL | Correspondence re: sales tax issues. | 0.40 | 294.00 |
| 04/24/20 | HBC | Review and analyze sales tax research. | 0.10 | 50.50 |
| 04/24/20 | HBC | Review estate proceeds analysis. | 0.50 | 252.50 |
| 04/24/20 | HBC | Coordinate review of proposed orders with Committee and Bridge. | 0.30 | 151.50 |
| 04/24/20 | HBC | Preparation for meeting on plan status, cash collateral and sales matters. | 0.80 | 404.00 |
| 04/24/20 | HBC | Finalize and file quarterly fee reports. | 0.40 | 202.00 |
| 04/27/20 | GLM | Correspondence regarding NDA for DMAC. | 0.10 | 42.50 |

*Please remit payments to:*  **Lockbox:**  **ACH:**  **Wire:**
Moore & Van Allen PLLC  Moore & Van Allen PLLC  Moore & Van Allen PLLC
PO Box 198743  Bank: Bank of America  Bank: Bank of America
Atlanta, GA 30384-8743  A/C #: 000001588755  A/C #: 000001588755
ABA#: 053000196  ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC  |  Taxpayer ID 56-0559307

| | | | | |
|---|---|---|---|---|
| | | | Invoice | **1048484** |
| | | | Date | 05/20/2020 |
| | | | Page | 29 |

| | | | | |
|---|---|---|---|---|
| 04/27/20 | HBC | Call with S. Miller on New Brawley lease issue, forward copies of post-petition payments. | 0.50 | 252.50 |
| 04/27/20 | HBC | Coordinate with MERU on New Brawley lease payment review. | 0.20 | 101.00 |
| 04/27/20 | HBC | Review monthly reports and preparation for filing. | 1.60 | 808.00 |
| 04/28/20 | JXW | Email J. May regarding extension motions for MOD leases. | 0.20 | 54.00 |
| 04/28/20 | JAM | Confer with Z. Smith, H. Crabtree, R. Dyer and J. Wu on pending motions, deadlines and case administration. | 0.90 | 409.50 |
| 04/28/20 | HBC | Draft narrative and revise  SDH monthly report. | 0.60 | 303.00 |
| 04/28/20 | HBC | Draft narrative and revise SDC monthly report. | 0.80 | 404.00 |
| 04/28/20 | HBC | Draft narrative and revise SDM monthly report. | 0.80 | 404.00 |
| 04/28/20 | HBC | Draft narrative and revise  SDR monthly report. | 0.50 | 252.50 |
| 04/28/20 | HBC | Draft narrative and revise RTHT monthly report. | 0.70 | 353.50 |
| 04/28/20 | HBC | Finalize and upload Sonic rejection order. | 0.30 | 151.50 |
| 04/28/20 | HBC | Finalize and upload lease rejection order. | 0.30 | 151.50 |
| 04/28/20 | HBC | Finalize and upload independent director order. | 0.30 | 151.50 |
| 04/28/20 | HBC | Draft, review and revise triple net lease rejection motion. | 1.50 | 757.50 |
| 04/28/20 | GLM | Correspondence with creditor regarding filing proof of claim. | 0.10 | 42.50 |
| 04/28/20 | ZHS | Review email from Colorado Department of Revenue, and emails B. Rosenthal regarding same. | 0.20 | 155.00 |
| 04/29/20 | JXW | Draft, review and revise extension motion for remaining unsold Sonic debtors. | 1.10 | 297.00 |
| 04/29/20 | HBC | Attend teleconference hearing on motion to remove. | 1.50 | 757.50 |
| 04/29/20 | JXW | Call with J. May regarding preparation of extension motions. | 0.30 | 81.00 |
| 04/29/20 | HBC | Draft, review and revise removal order and, upload. | 0.60 | 303.00 |
| 04/29/20 | HBC | Forward lease rejection orders to counsel and coordinate transfer. | 0.90 | 454.50 |

*Please remit payments to:*   **Lockbox:**              **ACH:**                      **Wire:**
                              Moore & Van Allen PLLC    Moore & Van Allen PLLC        Moore & Van Allen PLLC
                              PO Box 198743             Bank:  Bank of America        Bank:  Bank of America
                              Atlanta, GA 30384-8743    A/C #:  000001588755         A/C #:  000001588755
                                                        ABA#:  053000196            ABA#:  026009593
                                                                                     Swift:  BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | | | |
|---|---|---|---|
| Invoice | | | **1048484** |
| Date | | | 05/20/2020 |
| Page | | | 30 |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 04/29/20 | HBC | Coordinate with Stretto on claims register and review same. | 1.30 | 656.50 |
| 04/30/20 | JXW | Draft, review and revise extension motion for remaining unsold Sonic debtors. | 0.90 | 243.00 |
| 04/30/20 | JAM | Correspondence regarding filing extension and sale motions. | 0.30 | 136.50 |
| 04/30/20 | HBC | Download orders and coordinate service with Stretto. | 0.30 | 151.50 |
| 04/30/20 | HBC | Finalize and file SD-Charlotte monthly report. | 0.40 | 202.00 |
| 04/30/20 | HBC | Finalize and file SD-Missouri monthly report. | 0.40 | 202.00 |
| 04/30/20 | HBC | Finalize and file SD Restaurant monthly report. | 0.30 | 151.50 |
| 04/30/20 | HBC | Finalize and file Southern Deli monthly report. | 0.40 | 202.00 |
| 04/30/20 | HBC | Finalize and file RTHT monthly report. | 0.40 | 202.00 |
| 04/30/20 | HBC | Respond to Jones McCloud regarding creditor questions. | 0.10 | 50.50 |
| 04/30/20 | HBC | Coordinate administrative matters and calendar schedule for upcoming hearings. | 0.30 | 151.50 |

| | | |
|---|---|---|
| **Total Services:** | **95.60** | **$45,444.50** |

| | | | | | |
|---|---|---|---|---|---|
| Marcus S. Lee | 0.50 | hours at | 575.00 | = | $287.50 |
| Zachary H. Smith | 5.10 | hours at | 775.00 | = | $3,952.50 |
| Hillary B. Crabtree | 65.80 | hours at | 505.00 | = | $33,229.00 |
| James R. Langdon | 0.40 | hours at | 735.00 | = | $294.00 |
| Reid E. Dyer | 7.10 | hours at | 325.00 | = | $2,307.50 |
| Gabriel L. Mathless | 5.80 | hours at | 425.00 | = | $2,465.00 |
| Julia A. May | 1.20 | hours at | 455.00 | = | $546.00 |
| Joanne Wu | 5.90 | hours at | 270.00 | = | $1,593.00 |
| Allison H. Amer | 2.00 | hours at | 205.00 | = | $410.00 |
| Muriel Powell | 1.80 | hours at | 200.00 | = | $360.00 |

**Total (100%) of Fees:**                                        45,444.50

**90% of Total Fees:**                                           40,900.05


Computer Aided Research                                          54.00

---

*Please remit payments to:*   **Lockbox:**          **ACH:**               **Wire:**
                              Moore & Van Allen PLLC  Moore & Van Allen PLLC  Moore & Van Allen PLLC
                              PO Box 198743           Bank: Bank of America   Bank: Bank of America
                              Atlanta, GA 30384-8743  A/C #: 000001588755     A/C #: 000001588755
                                                      ABA#: 053000196         ABA#: 026009593
                                                                              Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

| | |
|---|---|
| Invoice | **1048484** |
| Date | 05/20/2020 |
| Page | 31 |

Total Expenses: 54.00

**TOTAL AMOUNT DUE:** **$40,954.05**

*Please remit payments to:*

| **Lockbox:** | **ACH:** | **Wire:** |
|---|---|---|
| Moore & Van Allen PLLC | Moore & Van Allen PLLC | Moore & Van Allen PLLC |
| PO Box 198743 | Bank: Bank of America | Bank: Bank of America |
| Atlanta, GA 30384-8743 | A/C #: 000001588755 | A/C #: 000001588755 |
| | ABA#: 053000196 | ABA#: 026009593 |
| | | Swift: BOFAUS3N |

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

| Invoice | **1048484** |
|---|---|
| Date | 05/20/2020 |
| Page | 32 |
| Terms | Net 30 Days |

**File No. 037179.000027**
**Re:       Financing and Relief from Stay Proceedings**

| | | | | |
|---|---|---|---|---|
| 04/07/20 | GLM | Correspondence with Pachulski regarding challenge deadline stipulation. | 0.10 | 42.50 |
| 04/21/20 | JRL | Review DIP Order. | 0.60 | 441.00 |
| 04/27/20 | JRL | Review DIP financing and cash collateral documents. | 0.60 | 441.00 |
| 04/30/20 | ZHS | emails J. Langdon regarding cash collateral extension. | 0.50 | 387.50 |

**Total Services:** 1.80 **$1,312.00**

| | | | | | | |
|---|---|---|---|---|---|---|
| *Zachary H. Smith* | *0.50* | *hours at* | *775.00* | = | *$387.50* |
| *James R. Langdon* | *1.20* | *hours at* | *735.00* | = | *$882.00* |
| *Gabriel L. Mathless* | *0.10* | *hours at* | *425.00* | = | *$42.50* |

**Total (100%) of Fees:** *1,312.00*

**90% of Total Fees:** *1,180.80*

**TOTAL AMOUNT DUE:** **$1,180.80**

*Please remit payments to:*   **Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #:  000001588755
ABA#:  053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #:  000001588755
ABA#:  026009593
Swift:  BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

| | | | | |
|---|---|---|---|---|
| Invoice | | | | **1048484** |
| Date | | | | 05/20/2020 |
| Page | | | | 33 |
| Terms | | | | Net 30 Days |

**File No.  037179.000028**
**Re:        Fee Proceedings**

| 04/13/20 | JXW | Correspondence with Z. Smith, H. Crabtree and MERU regarding objection period for MERU March staffing report. | 0.20 | 54.00 |
|---|---|---|---|---|
| 04/13/20 | ZHS | email from B. Rosenthal and email to J. Wu regarding MERU February fee statement. | 0.10 | 77.50 |
| 04/16/20 | JXW | Correspondence with Z. Smith and H. Crabtree regarding preparation of MVA second fee statement. | 0.20 | 54.00 |
| 04/16/20 | ZHS | emails J. Wu regarding MVA second fee statement. | 0.20 | 155.00 |
| 04/17/20 | JXW | Review draft MVA invoice for March and prepare cover sheet for monthly fee statement per Interim Compensation Order. | 4.00 | 1,080.00 |
| 04/20/20 | JXW | Draft, review and revise MVA second monthly fee statement. | 1.60 | 432.00 |
| 04/20/20 | JXW | Circulate MVA secondly monthly fee statement to key constituencies. | 0.10 | 27.00 |
| 04/20/20 | HBC | Review notice and cover letter for MVA fee statement. | 0.20 | 101.00 |
| 04/22/20 | HBC | Revise draft MERU staffing to sort and correct narratives. | 1.40 | 707.00 |
| 04/22/20 | HBC | Finalize and file MERU staffing report. | 0.20 | 101.00 |
| | | **Total Services:** | **8.20** | **$2,788.50** |

| *Zachary H. Smith* | *0.30* | *hours at* | *775.00* | *=* | *$232.50* |
|---|---|---|---|---|---|
| *Hillary B. Crabtree* | *1.80* | *hours at* | *505.00* | *=* | *$909.00* |
| *Joanne Wu* | *6.10* | *hours at* | *270.00* | *=* | *$1,647.00* |
| **Total (100%) of Fees:** | | | | | *2,788.50* |
| **90% of Total Fees:** | | | | | *2,509.65* |

**TOTAL AMOUNT DUE:**                                              **$2,509.65**

---

*Please remit payments to:*  **Lockbox:**              **ACH:**                    **Wire:**
                              Moore & Van Allen PLLC   Moore & Van Allen PLLC     Moore & Van Allen PLLC
                              PO Box 198743            Bank: Bank of America      Bank: Bank of America
                              Atlanta, GA 30384-8743   A/C #: 000001588755        A/C #: 000001588755
                                                       ABA#: 053000196            ABA#: 026009593
                                                                                  Swift: BOFAUS3N

Moore & Van Allen PLLC  |  Taxpayer ID  56-0559307

| | | | | |
|---|---|---|---|---|
| Invoice | | | | **1048484** |
| Date | | | | 05/20/2020 |
| Page | | | | 34 |
| Terms | | | | Net 30 Days |

**File No. 037179.000029**
**Re:       Plan and Disclosure**

| | | | | |
|---|---|---|---|---|
| 04/21/20 | RED | Prepare, review and revise motion and proposed order to extend plan exclusivity period. | 6.60 | 2,145.00 |
| 04/22/20 | RED | Prepare, review and revise motion to extend plan exclusivity period. | 4.20 | 1,365.00 |
| 04/24/20 | JAM | Teleconference with H. Crabtree regarding plan terms. | 0.50 | 227.50 |
| 04/24/20 | JAM | Teleconference G. Mathless regarding plan term sheet. | 0.20 | 91.00 |
| 04/24/20 | JAM | Research and draft joint plan term sheet. | 4.20 | 1,911.00 |
| 04/27/20 | JAM | Teleconference with Z. Smith regarding plan (0.7); research and prepare term sheet (2.2). | 2.90 | 1,319.50 |
| 04/28/20 | JAM | Email correspondence with Z. Smith, claims agent and counsel to lender and Committee regarding plan process. | 0.50 | 227.50 |
| 04/30/20 | JAM | Review research on tax claims and revise term sheet. | 1.90 | 864.50 |
| | | **Total Services:** | **21.00** | **$8,151.00** |

| | | | | | |
|---|---|---|---|---|---|
| *Reid E. Dyer* | *10.80* | *hours at* | *325.00* | = | *$3,510.00* |
| *Julia A. May* | *10.20* | *hours at* | *455.00* | = | *$4,641.00* |
| **Total (100%) of Fees:** | | | | | *8,151.00* |
| **90% of Total Fees:** | | | | | *7,335.90* |

| | |
|---|---|
| Computer Aided Research | 171.00 |
| **Total Expenses:** | **171.00** |

| | |
|---|---|
| **TOTAL AMOUNT DUE:** | **$7,506.90** |

---

*Please remit payments to:*     **Lockbox:**                    **ACH:**                          **Wire:**
                                Moore & Van Allen PLLC          Moore & Van Allen PLLC            Moore & Van Allen PLLC
                                PO Box 198743                   Bank: Bank of America            Bank: Bank of America
                                Atlanta, GA 30384-8743          A/C #: 000001588755              A/C #: 000001588755
                                                                ABA#: 053000196                  ABA#: 026009593
                                                                                                 Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

| | | | | |
|---|---|---|---|---|
| | | Invoice | **1048484** | |
| | | Date | 05/20/2020 | |
| | | Page | 35 | |
| | | Terms | Net 30 Days | |

**File No. 037179.000030**
**Re:      Claims Administration**

| | | | | |
|---|---|---|---|---|
| 04/04/20 | ZHS | review emails from A. Tsai and H. Crabtree regarding bar date notice. | 0.20 | 155.00 |
| 04/13/20 | ZHS | review sales tax information (.4); email H. Crabtree regarding same (.1). | 0.50 | 387.50 |
| 04/15/20 | GLM | Communications with B. Rosenthal, Stretto, and Z. Smith, regarding tax proof of claim. | 0.20 | 85.00 |
| 04/21/20 | GLM | Communications with tax claimant, Stretto regarding proof of claim. | 0.20 | 85.00 |
| 04/23/20 | JRL | Correspondence re: issues with Itria asserted claims. | 0.30 | 220.50 |
| 04/29/20 | GLM | Correspondence with creditor regarding proof of claim. | 0.10 | 42.50 |
| 04/30/20 | GLM | Correspondence with creditor regarding proof of claim. | 0.10 | 42.50 |
| | | **Total Services:** | **1.60** | **$1,018.00** |

| | | | | | |
|---|---|---|---|---|---|
| *Zachary H. Smith* | *0.70* | *hours at* | *775.00* | *=* | *$542.50* |
| *James R. Langdon* | *0.30* | *hours at* | *735.00* | *=* | *$220.50* |
| *Gabriel L. Mathless* | *0.60* | *hours at* | *425.00* | *=* | *$255.00* |

**Total (100%) of Fees:**                                          *1,018.00*

**90% of Total Fees:**                                               *916.20*

**TOTAL AMOUNT DUE:**                                    **$916.20**

*Please remit payments to:*       **Lockbox:**                    **ACH:**                          **Wire:**
Moore & Van Allen PLLC      Moore & Van Allen PLLC      Moore & Van Allen PLLC
PO Box 198743                   Bank: Bank of America       Bank: Bank of America
Atlanta, GA 30384-8743       A/C #: 000001588755        A/C #: 000001588755
                                         ABA#: 053000196              ABA#: 026009593
                                                                               Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307



mvalaw.com

**Moore & Van Allen PLLC**
Attorneys at Law

Suite 4700
100 North Tryon Street
Charlotte, NC  28202-4003

T  704 331 1000
F  704 331 1159

# R E M I T T A N C E

| | | | |
|---|---|---|---|
| Client: | Southern Deli | Invoice | **1048484** |
| File No: | 037179 | Date | 05/20/2020 |

| | |
|---|---|
| **TOTAL (100%) OF FEES:** | **$193,359.00** |
| **90% OF TOTAL FEES:** | **$174,023.10** |
| **TOTAL (100%) OF EXPENSES:** | **$247.30** |
| **TOTAL AMOUNT DUE:** | **$174,270.40** |

**PAYMENT DUE WITHIN TERMS NOTED ABOVE**

**PLEASE RETURN THIS PAGE WITH YOUR PAYMENT
TO ENSURE PROPER CREDIT TO YOUR ACCOUNT**

*Please remit payments to:*

**Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank:  Bank of America
A/C #:  000001588755
ABA#:  053000196

**Wire:**
Moore & Van Allen PLLC
Bank:  Bank of America
A/C #:  000001588755
ABA#:  026009593
Swift:  BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

# Moore&VanAllen

mvalaw.com

**Moore & Van Allen PLLC**
Attorneys at Law

Suite 4700
100 North Tryon Street
Charlotte, NC  28202-4003

T  704 331 1000
F  704 331 1159

## I N V O I C E

---

SD-Charlotte, LLC et al
c/o Brian Rosenthal, Chief Restructuring Officer
MERU
1372 Peachtree St.
Atlanta, GA 30309

| | |
|---|---|
| Invoice | **1051058** |
| Date | 06/18/2020 |
| Page | 1 |

---

File No.  037179.000025
Re:       Asset Transactions

| | |
|---|---|
| Total Services: | $39,506.00 |
| Total Expenses: | $7.10 |
| Total This Matter: | $39,513.10 |

File No.  037179.000026
Re:       Case Administration and Business Operations

| | |
|---|---|
| Total Services: | $42,338.50 |
| Total Expenses: | $681.70 |
| Total This Matter: | $43,020.20 |

File No.  037179.000027
Re:       Financing and Relief from Stay Proceedings

| | |
|---|---|
| Total Services: | $25,440.00 |
| Total Expenses: | $3.20 |
| Total This Matter: | $25,443.20 |

File No.  037179.000028
Re:       Fee Proceedings

| | |
|---|---|
| Total Services: | $3,077.50 |
| Total Expenses: | $0.00 |
| Total This Matter: | $3,077.50 |

File No.  037179.000029
Re:       Plan and Disclosure

| | |
|---|---|
| Total Services: | $27,830.50 |
| Total Expenses: | $81.20 |
| Total This Matter: | $27,911.70 |

File No.  037179.000030
Re:       Claims Administration

| | |
|---|---|
| Total Services: | $15,822.50 |
| Total Expenses: | $0.00 |
| Total This Matter: | $15,822.50 |

---

*Please remit payments to:*

**Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #:  000001588755
ABA#:  053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #:  000001588755
ABA#:  026009593
Swift:  BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

| | |
|---|---|
| Invoice | **1051058** |
| Date | 06/18/2020 |
| Page | 2 |

| | |
|---|---|
| **Total (100%) of Fees:** | **$154,015.00** |
| **90% of Total Fees:** | **$138,613.50** |
| **Total (100%) of Expenses:** | **$773.20** |
| **TOTAL AMOUNT DUE:** | **$139,386.70** |

*Please remit payments to:*

| **Lockbox:** | **ACH:** | **Wire:** |
|---|---|---|
| Moore & Van Allen PLLC | Moore & Van Allen PLLC | Moore & Van Allen PLLC |
| PO Box 198743 | Bank: Bank of America | Bank: Bank of America |
| Atlanta, GA 30384-8743 | A/C #: 000001588755 | A/C #: 000001588755 |
| | ABA#: 053000196 | ABA#: 026009593 |
| | | Swift: BOFAUS3N |

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

# Moore&VanAllen
mvalaw.com

**Moore & Van Allen PLLC**
Attorneys at Law

Suite 4700
100 North Tryon Street
Charlotte, NC  28202-4003

T  704 331 1000
F  704 331 1159

## INVOICE

---

SD-Charlotte, LLC et al
c/o Brian Rosenthal, Chief Restructuring
Officer
MERU
1372 Peachtree St.
Atlanta, GA 30309

| | |
|---|---|
| Invoice | **1051058** |
| Date | 06/18/2020 |
| Page | 3 |

---

**File No.  037179.000025**
**Re:        Asset Transactions**

| | | | | |
|---|---|---|---|---|
| 05/01/20 | RED | Review and finalize MOD bidding procedures, bid procedures motion, and proposed order (3.3); prepare additional notices for MOD sale process (3.9). | 7.20 | 2,340.00 |
| 05/01/20 | JRL | Review, revise and circulate bidding procedures documents. | 1.50 | 1,102.50 |
| 05/01/20 | HBC | Review RTHT bid motion and documents. | 1.10 | 555.50 |
| 05/04/20 | JXW | Compile and file MOD pizza sale motion and bidding procedures. | 0.60 | 162.00 |
| 05/04/20 | RED | Finalize MOD bidding procedures motion and related documents (2.2); telephone conference regarding MOD sale issues (.8). | 3.00 | 975.00 |
| 05/04/20 | JAM | Respond to emails regarding MOD sale. | 0.60 | 273.00 |
| 05/04/20 | JAM | Review draft NDA (0.3); emails and teleconferences regarding data room access (0.9). | 1.20 | 546.00 |
| 05/04/20 | JRL | Prepare for and attend call regarding bid procedures matters. | 0.70 | 514.50 |
| 05/04/20 | HBC | Assist with notice of motion on bid procedures. | 0.40 | 202.00 |
| 05/04/20 | HBC | Finalize and file bid motion. | 1.10 | 555.50 |
| 05/04/20 | ZHS | review and revise MOD bidding procedures motion. | 1.50 | 1,162.50 |
| 05/04/20 | ZHS | emails K. Kobbe regarding MOD process. | 0.60 | 465.00 |
| 05/04/20 | ZHS | review cure schedule. | 0.70 | 542.50 |
| 05/05/20 | GLM | Communications with S. Schmidt, D. Bagley, and Z. Smith regarding request for access to MOD data room. | 0.10 | 42.50 |

---

Please remit payments to:

**Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #:  000001588755
ABA#:  053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #:  000001588755
ABA#:  026009593
Swift:  BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | | | | |
|---|---|---|---|---|
| | | Invoice | | **1051058** |
| | | Date | | 06/18/2020 |
| | | Page | | 4 |

| | | | | |
|---|---|---|---|---|
| 05/05/20 | HBC | Review RTHT sale status update. | 0.20 | 101.00 |
| 05/06/20 | JRL | Correspondence regarding budget for sale of MOD assets and wind down. | 0.50 | 367.50 |
| 05/07/20 | JAM | Review MOD sale documents. | 0.60 | 273.00 |
| 05/07/20 | GLM | Correspondence regarding transcript from bidding procedures hearing. | 0.10 | 42.50 |
| 05/08/20 | GLM | Communications relating to Itria request for bidding procedures transcript. | 0.20 | 85.00 |
| 05/08/20 | HBC | Review RTHT sale update. | 0.20 | 101.00 |
| 05/11/20 | HBC | Review MOD sale process update and LOI. | 0.30 | 151.50 |
| 05/11/20 | HBC | Strategy development with respect to RTHT sale process. | 0.30 | 151.50 |
| 05/12/20 | RED | Telephone conference regarding MOD sale process (.5); revisions to and resolution of comments to MOD APA (4.4). | 4.90 | 1,592.50 |
| 05/12/20 | ZHS | t/c Peak, B. Rosenthal, A. Cohen, R. Dyer, and J. May, regarding MOD process and next steps related to same. | 0.80 | 620.00 |
| 05/12/20 | ZHS | emails R. Dyer regarding MOD APA. | 0.50 | 387.50 |
| 05/12/20 | JRL | Review APA and correspondence re: same. | 1.40 | 1,029.00 |
| 05/12/20 | HBC | Review and revise comments to asset purchase agreements. | 2.80 | 1,414.00 |
| 05/13/20 | RED | Review issue regarding MOD APA/avoidance actions. | 1.00 | 325.00 |
| 05/13/20 | RED | Resolve outstanding comments to MOD form APA. | 2.20 | 715.00 |
| 05/13/20 | HBC | Work on RTHT asset purchase agreement and diligence questions. | 2.10 | 1,060.50 |
| 05/14/20 | RED | Resolve comments to MOD APA. | 1.00 | 325.00 |
| 05/14/20 | ZHS | emails R. Dyer regarding MOD APA. | 0.20 | 155.00 |
| 05/14/20 | HBC | Assist with RTHT sale documents. | 1.10 | 555.50 |
| 05/15/20 | ZHS | email M. Elliott and B. Rosenthal regarding MOD APA. | 0.10 | 77.50 |
| 05/15/20 | JAM | Teleconference with Peak and Bridge regarding status of MOD sale (1.0); emails regarding MOD sale (0.9). | 1.90 | 864.50 |

*Please remit payments to:*   **Lockbox:**          **ACH:**                **Wire:**
Moore & Van Allen PLLC    Moore & Van Allen PLLC    Moore & Van Allen PLLC
PO Box 198743             Bank: Bank of America     Bank: Bank of America
Atlanta, GA 30384-8743    A/C #: 000001588755       A/C #: 000001588755
                          ABA#: 053000196           ABA#: 026009593
                                                    Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| Invoice | **1051058** |
|---|---|
| Date | 06/18/2020 |
| Page | 5 |

| | | | | |
|---|---|---|---|---|
| 05/15/20 | HBC | Review and revise form asset purchase agreement. | 1.50 | 757.50 |
| 05/18/20 | ZHS | email from/to counsel for potential bidder regarding request for access to MOD data room. | 0.10 | 77.50 |
| 05/18/20 | ZHS | emails J. May and J. Langdon regarding MOD call. | 0.20 | 155.00 |
| 05/18/20 | GLM | Communications with J. May, Z. Smith, S. Schmidt regarding MOD sale dataroom access, franchise agreements. | 0.20 | 85.00 |
| 05/18/20 | HBC | Assist on MOD sale process. | 0.80 | 404.00 |
| 05/18/20 | JRL | Prepare for and attend call on MOD Pizza sale issues. | 0.60 | 441.00 |
| 05/18/20 | JAM | Teleconference S. Schmidt regarding MOD sale and open matters. | 0.50 | 227.50 |
| 05/18/20 | JAM | Teleconference regarding sale process and objectives. | 1.10 | 500.50 |
| 05/19/20 | ZHS | follow-up regarding MOD sale process. | 0.60 | 465.00 |
| 05/20/20 | ZHS | emails J. May and J. Langdon regarding potential bidder request for data room access. | 0.30 | 232.50 |
| 05/20/20 | JAM | Research regarding overpayment for rent and emails regarding same. | 0.50 | 227.50 |
| 05/22/20 | GLM | Communications relating to potential bidder NDA for MOD data room. | 0.10 | 42.50 |
| 05/22/20 | HBC | Review Mod due diligence questions. | 0.20 | 101.00 |
| 05/26/20 | RED | Telephone conference regarding MOD status. | 0.70 | 227.50 |
| 05/26/20 | RED | Prepare for hearing on MOD bid procedures. | 3.60 | 1,170.00 |
| 05/26/20 | JAM | Teeconference regarding status of sale process for MOD. | 0.60 | 273.00 |
| 05/26/20 | JAM | Email correspondence regarding status of MOD sale. | 0.40 | 182.00 |
| 05/26/20 | HBC | Review and finalize bid order. | 0.40 | 202.00 |
| 05/26/20 | HBC | Correspondence regarding MOD Sale status update. | 1.00 | 505.00 |
| 05/26/20 | ZHS | t/c Peak, B. Rosenthal, and R. Dyer regarding status of MOD sale process and bidders. | 1.00 | 775.00 |

*Please remit payments to:*    **Lockbox:**          **ACH:**                **Wire:**
Moore & Van Allen PLLC    Moore & Van Allen PLLC    Moore & Van Allen PLLC
PO Box 198743          Bank: Bank of America    Bank: Bank of America
Atlanta, GA 30384-8743    A/C #: 000001588755    A/C #: 000001588755
                      ABA#: 053000196        ABA#: 026009593
                                        Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

| | | | Invoice | **1051058** |
|---|---|---|---|---|
| | | | Date | 06/18/2020 |
| | | | Page | 6 |

| | | | | |
|---|---|---|---|---|
| 05/26/20 | ZHS | t/c J. Silvestro, Peak, and B. Rosenthal regarding MOD sale process status update. | 0.60 | 465.00 |
| 05/27/20 | HBC | Review, finalize and upload bid order. | 0.60 | 303.00 |
| 05/27/20 | HBC | Correspondence with Mr. Badger (.1), revise Bid Order and upload (.4). | 0.50 | 252.50 |
| 05/27/20 | HBC | Coordination of cure list and exhibits for Bid Order. | 0.60 | 303.00 |
| 05/27/20 | GLM | Correspondence regarding potential bidder NDA. | 0.10 | 42.50 |
| 05/27/20 | JRL | Correspondence re: MOD sale issues. | 0.60 | 441.00 |
| 05/27/20 | JAM | Emails and teleconferences regarding sale and bids. | 1.10 | 500.50 |
| 05/27/20 | ZHS | emails with Peak regarding potential bidders and MOD sale process. | 0.80 | 620.00 |
| 05/27/20 | ZHS | emails H. Crabtree regarding MOD bidding procedures. | 0.60 | 465.00 |
| 05/27/20 | ZHS | preparation for hearing on MOD bidding procedures (1.0); attend and participate in hearing on MOD bidding procedures (1.1); hearing follow-up emails with B. Rosenthal, Peak, and H. Crabtree (.6). | 2.70 | 2,092.50 |
| 05/27/20 | ZHS | revise MOD Bidding Procedures Order and email same to H. Crabtree. | 1.00 | 775.00 |
| 05/28/20 | RED | Review MOD offers (.3); telephone conference regarding same (.9). | 1.20 | 390.00 |
| 05/28/20 | HBC | Discussions regarding MOD offers. | 1.00 | 505.00 |
| 05/28/20 | GLM | Communications with Z. Smith, H. Crabtree regarding escrowed funds from Sonic sale. | 0.30 | 127.50 |
| 05/28/20 | ZHS | emails H. Crabtree regarding Bidding Procedures Order. | 0.60 | 465.00 |
| 05/28/20 | JAM | Teleconferences with Peak and team regarding current bids and sale. | 1.20 | 546.00 |
| 05/29/20 | RED | Review issues regarding MOD sale notices. | 2.40 | 780.00 |
| 05/29/20 | ZHS | t/c J. Silvestro, J. May, B. Rosenthal, and Peak Team, regarding MOD sale process and next steps related to same. | 0.50 | 387.50 |
| 05/29/20 | ZHS | emails B. Rosenthal and J. May regarding DMAC. | 0.20 | 155.00 |

*Please remit payments to:*   **Lockbox:**         **ACH:**              **Wire:**
                              Moore & Van Allen PLLC   Moore & Van Allen PLLC   Moore & Van Allen PLLC
                              PO Box 198743         Bank: Bank of America   Bank: Bank of America
                              Atlanta, GA 30384-8743   A/C #: 000001588755   A/C #: 000001588755
                                                   ABA#: 053000196      ABA#: 026009593
                                                                      Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

| | | |
|---|---|---|
| Invoice | **1051058** | |
| Date | 06/18/2020 | |
| Page | 7 | |

| | | | | |
|---|---|---|---|---|
| 05/29/20 | HBC | Review and forward entered MOD Bid order (.3), coordinate service (.3). | 0.60 | 303.00 |
| 05/29/20 | HBC | Forward MOD Bid order to Peak (.1), obtain addresses of interested parties for service (.1). | 0.20 | 101.00 |
| 05/29/20 | JRL | Correspondence regarding MOD Pizza sale issues. | 0.40 | 294.00 |
| 05/29/20 | ZHS | emails J. Silvestro, Peak Team, J. May, and B. Rosenthal regarding MOD sale process. | 0.70 | 542.50 |
| 05/29/20 | ZHS | emails D. Bagley, M. Elliott, S. Velazquez, B. Rosenthal, and J. May regarding MOD sale process. | 0.80 | 620.00 |
| 05/29/20 | JAM | Teleconference with Peak regarding sale process (0.5); teleconferences with B. Rosenthal and prepetition lender regarding bids and next steps (1.1). | 1.60 | 728.00 |
| 05/30/20 | HBC | Review correspondence regarding noticing of Bid Procedures Order. | 0.10 | 50.50 |
| 05/30/20 | JRL | Correspondence regarding: MOD Pizza sale issues. | 0.50 | 367.50 |

| | | | |
|---|---|---|---|
| **Total Services:** | | **78.60** | **$39,506.00** |

| | | | | | |
|---|---|---|---|---|---|
| *Zachary H. Smith* | *15.10* | *hours at* | *775.00* | = | *$11,702.50* |
| *Hillary B. Crabtree* | *17.10* | *hours at* | *505.00* | = | *$8,635.50* |
| *James R. Langdon* | *6.20* | *hours at* | *735.00* | = | *$4,557.00* |
| *Reid E. Dyer* | *27.20* | *hours at* | *325.00* | = | *$8,840.00* |
| *Gabriel L. Mathless* | *1.10* | *hours at* | *425.00* | = | *$467.50* |
| *Julia A. May* | *11.30* | *hours at* | *455.00* | = | *$5,141.50* |
| *Joanne Wu* | *0.60* | *hours at* | *270.00* | = | *$162.00* |

| | |
|---|---|
| *Total (100%) of Fees:* | *39,506.00* |
| *90% of Total Fees:* | *35,555.40* |

| | |
|---|---|
| Computer Aided Research | 7.10 |
| **Total Expenses:** | **7.10** |

| | |
|---|---|
| **TOTAL AMOUNT DUE:** | **$ 35,562.50** |

---

*Please remit payments to:*

**Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

Invoice                1051058
Date              06/18/2020
Page                     8
Terms          Net 30 Days

**File No. 037179.000026**
**Re:      Case Administration and Business Operations**

| 05/01/20 | JXW | Review and revise draft extension motion and incorporate J. May's comments. | 1.00 | 270.00 |
|---|---|---|---|---|
| 05/01/20 | JAM | Review and provide comments on draft extension motion. | 0.50 | 227.50 |
| 05/01/20 | HBC | Work on amendments to schedules and statement of affairs. | 2.50 | 1,262.50 |
| 05/03/20 | HBC | Review draft schedules and statement of financial affairs. | 1.70 | 858.50 |
| 05/04/20 | JXW | Revise and incorporate H. Crabtree's comments to motion to extend and notice of hearing drafts. | 0.80 | 216.00 |
| 05/04/20 | RED | Prepare, review and revise motion to extend exclusivity. | 5.10 | 1,657.50 |
| 05/04/20 | JAM | Review draft exclusivity motion and provide comments on same. | 2.20 | 1,001.00 |
| 05/04/20 | HBC | Work on amendments to schedules and statements of financial affairs. | 4.20 | 2,121.00 |
| 05/04/20 | HBC | Coordinate service of bid motion with Stretto and calendar (.6), case administration (.5). | 1.10 | 555.50 |
| 05/04/20 | ZHS | review and revise exclusivity motion draft (1.2); emails Pachulski and Bridge regarding confirmation of support for motion (.3). | 1.50 | 1,162.50 |
| 05/04/20 | ZHS | emails J. Wu and H. Crabtree regarding sales tax issues. | 0.50 | 387.50 |
| 05/05/20 | HBC | Review, finalize and file amended Schedules and SOFA. | 0.80 | 404.00 |
| 05/05/20 | HBC | Draft, review and revise notice of amendments. | 0.80 | 404.00 |
| 05/05/20 | MKT | Draft proposed order re omnibus motion to reject certain executory contracts and leases (.9); draft proposed order re omnibus motion to reject automobile leases (.9); draft proposed order re motion to reject Breen Lease (.9). | 2.70 | 958.50 |
| 05/05/20 | HBC | Review and provide comments on amendments to SOFA and Schedules. | 3.40 | 1,717.00 |
| 05/05/20 | HBC | Discussion with S. Miller on RTHT lease issue. | 0.10 | 50.50 |
| 05/05/20 | HBC | Review and provide comments on rejection orders. | 0.50 | 252.50 |
| 05/05/20 | HBC | Review, finalize and file motion to reject triple net lease. | 0.30 | 151.50 |
| 05/05/20 | HBC | Coordinate service and case administration with Stretto. | 0.40 | 202.00 |

Please remit payments to:   Lockbox:              ACH:                    Wire:
Moore & Van Allen PLLC   Moore & Van Allen PLLC   Moore & Van Allen PLLC
PO Box 198743            Bank: Bank of America   Bank: Bank of America
Atlanta, GA 30384-8743   A/C #: 000001588755     A/C #: 000001588755
                         ABA#: 053000196         ABA#: 026009593
                                                 Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | | | Invoice | **1051058** |
|---|---|---|---|---|
| | | | Date | 06/18/2020 |
| | | | Page | 9 |

| | | | | |
|---|---|---|---|---|
| 05/06/20 | MKT | Review and revise motion to extend exclusivity period (1.5); review and revise 365(d)(4) extension motion (1.3). | 2.80 | 994.00 |
| 05/06/20 | ZHS | emails J. Silvestro regarding exclusivity. | 0.10 | 77.50 |
| 05/06/20 | GLM | Correspondence relating to debtor insurance policies, payments in respect of same, challenge period, budget. | 0.30 | 127.50 |
| 05/06/20 | HBC | Revise exclusivity motion. | 1.10 | 555.50 |
| 05/06/20 | HBC | Revise lease extension motion. | 0.90 | 454.50 |
| 05/06/20 | HBC | Research regarding 365(d) issues. | 0.50 | 252.50 |
| 05/06/20 | HBC | Correspondence on vehicle turnover evidence for secured lender. | 0.20 | 101.00 |
| 05/06/20 | HBC | Review and forward rejection orders to MERU, committee and Bridge. | 1.10 | 555.50 |
| 05/07/20 | JXW | Review extension motion and update docket numbers to pleadings referenced therein. | 0.20 | 54.00 |
| 05/07/20 | MKT | Review and revise motion to extend exclusivity period. | 0.50 | 177.50 |
| 05/07/20 | GLM | Correspondence regarding insurance payment. | 0.10 | 42.50 |
| 05/07/20 | HBC | Review TFG lease and discuss same. | 0.50 | 252.50 |
| 05/07/20 | HBC | Call with counsel for auto lessor, discussion of odometer reports and information on turnover of vehicles. | 0.50 | 252.50 |
| 05/07/20 | HBC | Assist with stipulation service on Committee stipulation. | 0.20 | 101.00 |
| 05/07/20 | HBC | Coordinate notices of exclusivity motion. | 0.30 | 151.50 |
| 05/07/20 | HBC | Revise exclusivity motion (.4), incorporate comments from Committee and Bridge (.3). | 0.70 | 353.50 |
| 05/07/20 | HBC | Revise exclusivity motion (.4), incorporate comments from Committee and Bridge (.4). | 0.80 | 404.00 |
| 05/07/20 | HBC | Respond to Ms. Lednik on turnover of vehicles. | 0.40 | 202.00 |
| 05/07/20 | HBC | Review correspondence on cure payment from F. Knowlton. | 0.10 | 50.50 |
| 05/07/20 | HBC | Coordinate with J. Samon and MERU on AMEX | 0.20 | 101.00 |

*Please remit payments to:*   **Lockbox:**                    **ACH:**                            **Wire:**
                              Moore & Van Allen PLLC          Moore & Van Allen PLLC              Moore & Van Allen PLLC
                              PO Box 198743                   Bank: Bank of America               Bank: Bank of America
                              Atlanta, GA 30384-8743          A/C #: 000001588755                 A/C #: 000001588755
                                                              ABA#: 053000196                     ABA#: 026009593
                                                                                                  Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

| | | | | |
|---|---|---|---|---|
| | | Invoice | | **1051058** |
| | | Date | | 06/18/2020 |
| | | Page | | 10 |

reimbursement.

| 05/07/20 | HBC | Coordinate with Stretto on service and case matters. | 0.70 | 353.50 |
|---|---|---|---|---|
| 05/08/20 | GLM | Correspondence regarding challenge period extension. | 0.10 | 42.50 |
| 05/08/20 | HBC | Review, finalize and upload rejection of SD-Charlotte and SD-Missouri rejection order. | 0.30 | 151.50 |
| 05/08/20 | HBC | Review, finalize and upload auto rejection order. | 0.30 | 151.50 |
| 05/08/20 | HBC | Review, finalize and upload lease rejection order. | 0.30 | 151.50 |
| 05/08/20 | HBC | Review, finalize and upload exclusivity motion. | 0.50 | 252.50 |
| 05/08/20 | HBC | Review, finalize and upload time to reject assume lease extension motion. | 0.50 | 252.50 |
| 05/08/20 | HBC | Strategize on preference analysis for liquidation budget. | 0.50 | 252.50 |
| 05/08/20 | HBC | Coordinate service of orders and motions with Stretto (.5), update case calendar (.5) and case administration (.1). | 1.10 | 555.50 |
| 05/08/20 | HBC | Coordinate with clerk's office on additional parties on schedule. | 0.30 | 151.50 |
| 05/08/20 | ZHS | review final version of exclusivity motion. | 0.60 | 465.00 |
| 05/08/20 | ZHS | review challenge period extension stipulation. | 0.50 | 387.50 |
| 05/09/20 | HBC | Revise and upload orders. | 0.40 | 202.00 |
| 05/11/20 | JXW | Assist M. Taylor in drafting, reviewing and revising notice of amended budget. | 0.90 | 243.00 |
| 05/11/20 | JXW | Revise and update case calendar and dates memo. | 1.60 | 432.00 |
| 05/11/20 | JXW | Circulate draft notice of amended budget to Committee and Bridge. | 0.20 | 54.00 |
| 05/11/20 | JXW | Compile and review notice of amended budget, and file. | 0.60 | 162.00 |
| 05/11/20 | ZHS | emails J. May and J. Wu regarding cash collateral budget and related notice. | 0.70 | 542.50 |
| 05/11/20 | HBC | Coordinate service of orders with Stretto and calendar dates. | 0.60 | 303.00 |
| 05/11/20 | HBC | Negotiate form of rejection order for triple net lease. | 0.30 | 151.50 |

*Please remit payments to:*   **Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank:  Bank of America
A/C #:  000001588755
ABA#:  053000196

**Wire:**
Moore & Van Allen PLLC
Bank:  Bank of America
A/C #:  000001588755
ABA#:  026009593
Swift:  BOFAUS3N

Invoice    **1051058**
Date    06/18/2020
Page    11

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 05/11/20 | HBC | Discussion of lease and cure payment with F. Knowlton. | 0.30 | 151.50 |
| 05/12/20 | ZHS | review long-term cash collateral budget (.4); emails B. Rosenthal, J. Langdon, and J. May regarding long-term budget and process for finalizing and submitting for approval (1.5). | 1.90 | 1,472.50 |
| 05/12/20 | ZHS | email B. Rosenthal regarding inquiry from Y. Goldman. | 0.10 | 77.50 |
| 05/12/20 | MP | Analyze notices to identify upcoming events and deadlines, and schedule same. | 0.50 | 100.00 |
| 05/12/20 | MP | Interoffice regarding upcoming events and deadlines. | 0.30 | 60.00 |
| 05/12/20 | GLM | Communications with J. May regarding case background, cash collateral filings and related analysis. | 1.00 | 425.00 |
| 05/12/20 | GLM | Analysis of cash collateral issue (.6), draft summary analysis (.2). | 0.80 | 340.00 |
| 05/12/20 | HBC | Correspondence on termination of Colorado offices and month to month lease. | 0.30 | 151.50 |
| 05/12/20 | HBC | Assist with deadlines, court hearings and case administration. | 1.30 | 656.50 |
| 05/13/20 | JXW | Correspondence with J. May regarding cash collateral stipulation. | 0.10 | 27.00 |
| 05/13/20 | HBC | Assist with calendar planning and case administration. | 1.30 | 656.50 |
| 05/14/20 | ZHS | emails J. May regarding carve-out language. | 0.20 | 155.00 |
| 05/14/20 | ZHS | emails J. May, J. Langdon, and B. Rosenthal regarding cash collateral issues. | 0.60 | 465.00 |
| 05/15/20 | ZHS | emails H. Crabtree and J. May regarding Performance Foods. | 0.40 | 310.00 |
| 05/17/20 | ZHS | email from/to S. Cho regarding cash collateral budget. | 0.10 | 77.50 |
| 05/18/20 | ZHS | emails J. May and J. Langdon regarding cash collateral. | 0.50 | 387.50 |
| 05/18/20 | HBC | Confirm and work on case deadlines. | 0.50 | 252.50 |
| 05/19/20 | MKT | Draft, review and revise proposed order for Greenwood and Pueblo lease rejections. | 1.70 | 603.50 |

*Please remit payments to:*    **Lockbox:**    **ACH:**    **Wire:**
Moore & Van Allen PLLC    Moore & Van Allen PLLC    Moore & Van Allen PLLC
PO Box 198743    Bank: Bank of America    Bank: Bank of America
Atlanta, GA 30384-8743    A/C #: 000001588755    A/C #: 000001588755
    ABA#: 053000196    ABA#: 026009593
        Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | | | Invoice | **1051058** |
|---|---|---|---|---|
| | | | Date | 06/18/2020 |
| | | | Page | 12 |

| | | | | |
|---|---|---|---|---|
| 05/19/20 | HBC | Review rejection order. | 0.20 | 101.00 |
| 05/20/20 | HBC | Correspondence on Sonic reimbursement issues. | 0.20 | 101.00 |
| 05/20/20 | HBC | Forward rejection order to landlord counsel. | 0.20 | 101.00 |
| 05/21/20 | HBC | Review announcement (.1), send names of appearance to Court (.1), prepare amended notice of hearing (.5), upload and coordinate service (.3). | 1.00 | 505.00 |
| 05/21/20 | HBC | Revise and review triple net lease order. | 0.70 | 353.50 |
| 05/22/20 | HBC | Assist with Beasley reimbursement. | 0.20 | 101.00 |
| 05/22/20 | HBC | Coordinate review of triple net lease rejection order. | 0.20 | 101.00 |
| 05/22/20 | HBC | Coordinate case deadlines and other events in memo. | 1.10 | 555.50 |
| 05/26/20 | HBC | Finalize and upload triple net lease order. | 0.40 | 202.00 |
| 05/26/20 | HBC | Correspondence with Bankruptcy Administrator. | 0.10 | 50.50 |
| 05/26/20 | HBC | Review and revise exclusivity order. | 0.20 | 101.00 |
| 05/26/20 | HBC | Prepare for hearing (.6), draft hearing notes (1.2). | 1.80 | 909.00 |
| 05/26/20 | HBC | Review SD-Charlotte monthly report. | 0.50 | 252.50 |
| 05/26/20 | HBC | Review SD-Missouri monthly report. | 0.70 | 353.50 |
| 05/26/20 | HBC | Review SD Restaurant Group monthly report. | 0.40 | 202.00 |
| 05/26/20 | HBC | Review RTHT monthly report. | 0.50 | 252.50 |
| 05/26/20 | HBC | Review Southern Deli monthly report. | 0.30 | 151.50 |
| 05/26/20 | ZHS | preparation for hearing on MOD bidding procedures. | 2.20 | 1,705.00 |
| 05/26/20 | ZHS | review revised cash collateral budget and consider cash collateral matters in relation to 5/27 hearing. | 1.00 | 775.00 |
| 05/26/20 | ZHS | emails H. Crabtree regarding BA inquiries concerning sale proceeds escrows. | 0.50 | 387.50 |
| 05/27/20 | HBC | Attend hearing on extension, exclusivity and bid procedures. | 1.50 | 757.50 |
| 05/27/20 | HBC | Prepare for hearing. | 0.80 | 404.00 |

*Please remit payments to:*   **Lockbox:**          **ACH:**                    **Wire:**
                              Moore & Van Allen PLLC   Moore & Van Allen PLLC      Moore & Van Allen PLLC
                              PO Box 198743            Bank: Bank of America       Bank: Bank of America
                              Atlanta, GA 30384-8743   A/C #: 000001588755         A/C #: 000001588755
                                                       ABA#: 053000196             ABA#: 026009593
                                                                                   Swift: BOFAUS3N

| | | | | |
|---|---|---|---|---|
| | | Invoice | | **1051058** |
| | | Date | | 06/18/2020 |
| | | Page | | 13 |

| | | | | |
|---|---|---|---|---|
| 05/27/20 | HBC | Finalize and upload exclusivity order. | 0.40 | 202.00 |
| 05/27/20 | HBC | Review, finalize and upload lease extension order. | 0.40 | 202.00 |
| 05/27/20 | HBC | Review, finalize and upload triple net lease rejection order. | 0.30 | 151.50 |
| 05/27/20 | ZHS | emails H. Crabtree regarding administrative creditor motions. | 0.60 | 465.00 |
| 05/28/20 | HBC | Discussion with Bankruptcy Administrator on quarterly fees and sales. | 0.50 | 252.50 |
| 05/28/20 | HBC | Review documentation and contact S. Cortez on Gastios landlord issue. | 0.30 | 151.50 |
| 05/28/20 | HBC | Coordinate service and deadline issues with Stretto. | 0.50 | 252.50 |
| 05/28/20 | ZHS | emails H. Crabtree regarding BA correspondence concerning sale proceeds escrows. | 0.60 | 465.00 |
| 05/28/20 | ZHS | review draft monthly report narrative (.5); emails H. Crabtree regarding comments to monthly report narrative (.1). | 0.60 | 465.00 |
| 05/29/20 | JXW | Team correspondence regarding budget, MOD, disclosure statement and plan, and tax claims. | 0.20 | 54.00 |
| 05/29/20 | ZHS | review emails regarding service of order. | 0.20 | 155.00 |
| 05/29/20 | HBC | Draft, review and revise narrative for monthly reports. | 0.50 | 252.50 |
| 05/29/20 | HBC | Discussion with Bankruptcy Administrator on quarterly fees and sales. | 0.20 | 101.00 |
| | | **Total Services:** | **84.50** | **$42,338.50** |

| | | | | | | |
|---|---|---|---|---|---|---|
| Zachary H. Smith | 13.40 | hours at | 775.00 | = | $10,385.00 |
| Hillary B. Crabtree | 46.90 | hours at | 505.00 | = | $23,684.50 |
| Reid E. Dyer | 5.10 | hours at | 325.00 | = | $1,657.50 |
| Gabriel L. Mathless | 2.30 | hours at | 425.00 | = | $977.50 |
| Julia A. May | 2.70 | hours at | 455.00 | = | $1,228.50 |
| Matthew K. Taylor | 7.70 | hours at | 355.00 | = | $2,733.50 |
| Joanne Wu | 5.60 | hours at | 270.00 | = | $1,512.00 |
| Muriel Powell | 0.80 | hours at | 200.00 | = | $160.00 |

*Total (100%) of Fees:*                              42,338.50

*90% of Total Fees:*                                 38,104.65

---

| *Please remit payments to:* | **Lockbox:** | **ACH:** | **Wire:** |
|---|---|---|---|
| | Moore & Van Allen PLLC | Moore & Van Allen PLLC | Moore & Van Allen PLLC |
| | PO Box 198743 | Bank: Bank of America | Bank: Bank of America |
| | Atlanta, GA 30384-8743 | A/C #: 000001588755 | A/C #: 000001588755 |
| | | ABA#: 053000196 | ABA#: 026009593 |
| | | | Swift: BOFAUS3N |

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | |
|---|---|
| Invoice | **1051058** |
| Date | 06/18/2020 |
| Page | 14 |

| | |
|---|---|
| Computer Aided Research | 619.70 |
| Filing fees | 62.00 |
| **Total Expenses:** | **681.70** |

| | |
|---|---|
| **TOTAL AMOUNT DUE:** | **$38,786.35** |

*Please remit payments to:*    **Lockbox:**              **ACH:**                          **Wire:**
                        Moore & Van Allen PLLC    Moore & Van Allen PLLC    Moore & Van Allen PLLC
                        PO Box 198743            Bank: Bank of America      Bank: Bank of America
                        Atlanta, GA 30384-8743   A/C #: 000001588755        A/C #: 000001588755
                                                ABA#: 053000196            ABA#: 026009593
                                                                           Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

| | | | Invoice | **1051058** |
|---|---|---|---|---|
| | | | Date | 06/18/2020 |
| | | | Page | 15 |

**File No. 037179.000027**
**Re:**    **Financing and Relief from Stay Proceedings**

| | | | | |
|---|---|---|---|---|
| 05/04/20 | JAM | Review final DIP order (.5), draft, review and revise proposed cash collateral documents (2.3). | 2.80 | 1,274.00 |
| 05/05/20 | JAM | Emails regarding budget (0.4); draft, revise and review documents for final cash collateral (1.9). | 2.30 | 1,046.50 |
| 05/06/20 | JRL | Review challenge deadline documents. | 0.30 | 220.50 |
| 05/06/20 | HBC | Correspondence on wind-down budget. | 0.20 | 101.00 |
| 05/07/20 | JRL | Budget call with Mr. Rosenthal. | 0.50 | 367.50 |
| 05/07/20 | JRL | Review revised budget and DIP Order. | 0.60 | 441.00 |
| 05/08/20 | JRL | Correspondence with Mr. Rosenthal, Ms. Silvestro and Mr. Smith re: budget issues. | 0.70 | 514.50 |
| 05/08/20 | JRL | Review budget. | 0.50 | 367.50 |
| 05/08/20 | JRL | Correspondence re: stipulation for budget extension. | 0.40 | 294.00 |
| 05/08/20 | HBC | Review variance report. | 0.10 | 50.50 |
| 05/08/20 | ZHS | follow-up correspondence regarding cash collateral status and approval process. | 0.80 | 620.00 |
| 05/09/20 | HBC | Correspondence on DIP variance budget. | 0.20 | 101.00 |
| 05/10/20 | JRL | Correspondence re: Budget Stipulation. | 0.40 | 294.00 |
| 05/10/20 | HBC | Review DIP Order, process for filing amended budget. | 0.60 | 303.00 |
| 05/11/20 | JAM | Review final DIP order for post-DIP cash collateral provisions (0.9); research regarding post-DIP use of cash collateral (2.2); emails and teleconferences regarding continued use of cash collateral (1.1); draft, review, and revise proposed stipulation (1.8). | 6.00 | 2,730.00 |
| 05/11/20 | JRL | Review and comment provide comments on Budget stipulation. | 0.50 | 367.50 |
| 05/11/20 | HBC | Review DIP budget notice. | 0.20 | 101.00 |
| 05/12/20 | JAM | Email and teleconferences regarding budget and cash collateral (1.2); draft, review and revise additional documentation for continued use of cash collateral (5.8). | 7.00 | 3,185.00 |
| 05/12/20 | JRL | Correspondence regarding budget issues. | 0.50 | 367.50 |

*Please remit payments to:*    **Lockbox:**                **ACH:**                        **Wire:**
Moore & Van Allen PLLC        Moore & Van Allen PLLC        Moore & Van Allen PLLC
PO Box 198743                Bank: Bank of America        Bank: Bank of America
Atlanta, GA 30384-8743        A/C #: 000001588755          A/C #: 000001588755
                             ABA#: 053000196             ABA#: 026009593
                                                         Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

| | | | Invoice | **1051058** |
| | | | Date | 06/18/2020 |
| | | | Page | 16 |

| | | | | |
|---|---|---|---|---|
| 05/12/20 | HBC | Strategize on cash collateral budget extension process. | 0.40 | 202.00 |
| 05/13/20 | ZHS | emails J. May and J. Langdon regarding cash collateral issues. | 1.20 | 930.00 |
| 05/13/20 | JRL | Call re:garding budget and next steps. | 0.50 | 367.50 |
| 05/13/20 | JAM | Teleconferences with Committee, prepetition lender and MERU regarding budget (2.8); emails regarding budget and wind-down costs (1.0); review draft budget and claims register information (1.1). | 4.90 | 2,229.50 |
| 05/14/20 | GLM | Analysis relating to carve-out language in DIP order. | 0.40 | 170.00 |
| 05/14/20 | JRL | Correspondence regarding Cash Collateral budget and uses issues. | 0.70 | 514.50 |
| 05/14/20 | JAM | Research regarding cash collateral use going forward and other open issues from DIP Order (3.2); emails regarding same (1.0). | 4.20 | 1,911.00 |
| 05/15/20 | ZHS | emails J. May and J. Langdon regarding carve-out language. | 0.30 | 232.50 |
| 05/18/20 | JAM | Emails regarding cash collateral extension and wind-down budget (0.4); teleconferences regarding same (0.6). | 1.00 | 455.00 |
| 05/21/20 | JRL | Correspondence re: cash collateral issues. | 0.70 | 514.50 |
| 05/21/20 | JAM | Teleconferences to discuss budget and term sheet (1.8); emails regarding same (0.9). | 2.70 | 1,228.50 |
| 05/22/20 | JAM | Review and finalize budget, and filing for same. | 3.70 | 1,683.50 |
| 05/22/20 | JAM | Emails regarding budget. | 0.70 | 318.50 |
| 05/22/20 | HBC | Review budget and notice. | 0.20 | 101.00 |
| 05/22/20 | ZHS | follow-up regarding various matters in relation to MOD sale process and cash collateral. | 0.80 | 620.00 |
| 05/26/20 | ZHS | emails Pachulski regarding cash collateral issues. | 0.60 | 465.00 |
| 05/27/20 | JRL | Correspondence re: cash collateral issues. | 0.60 | 441.00 |
| 05/27/20 | ZHS | emails S. Cho regarding cash collateral budget. | 0.40 | 310.00 |

*Please remit payments to:*   **Lockbox:**            **ACH:**                    **Wire:**
Moore & Van Allen PLLC   Moore & Van Allen PLLC   Moore & Van Allen PLLC
PO Box 198743            Bank: Bank of America    Bank: Bank of America
Atlanta, GA 30384-8743   A/C #: 000001588755      A/C #: 000001588755
                         ABA#: 053000196          ABA#: 026009593
                                                  Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | | |
|---|---|---|
| Invoice | | **1051058** |
| Date | | 06/18/2020 |
| Page | | 17 |

| | | | | | |
|---|---|---|---|---|---|
| **Total Services:** | | | | 48.60 | **$25,440.00** |

| | | | | | |
|---|---|---|---|---|---|
| Zachary H. Smith | 4.10 | hours at | 775.00 | = | $3,177.50 |
| Hillary B. Crabtree | 1.90 | hours at | 505.00 | = | $959.50 |
| James R. Langdon | 6.90 | hours at | 735.00 | = | $5,071.50 |
| Gabriel L. Mathless | 0.40 | hours at | 425.00 | = | $170.00 |
| Julia A. May | 35.30 | hours at | 455.00 | = | $16,061.50 |

Total (100%) of Fees:      25,440.00

90% of Total Fees:      22,896.00

Computer Aided Research      3.20

**Total Expenses:**      **3.20**

**TOTAL AMOUNT DUE:**      **$22,899.20**

Please remit payments to:

| Lockbox: | ACH: | Wire: |
|---|---|---|
| Moore & Van Allen PLLC | Moore & Van Allen PLLC | Moore & Van Allen PLLC |
| PO Box 198743 | Bank: Bank of America | Bank: Bank of America |
| Atlanta, GA 30384-8743 | A/C #: 000001588755 | A/C #: 000001588755 |
| | ABA#: 053000196 | ABA#: 026009593 |
| | | Swift: BOFAUS3N |

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

**File No. 037179.000028**
**Re:        Fee Proceedings**

| | | | | |
|---|---|---|---|---|
| 05/05/20 | JXW | Confirm Pachulski fee statements and dates in which they were filed. | 0.70 | 189.00 |
| 05/15/20 | HBC | Discussion with MERU on Stretto fee payment. | 0.20 | 101.00 |
| 05/15/20 | HBC | Coordinate preparation of fee statement. | 0.10 | 50.50 |
| 05/17/20 | ZHS | emails J. Wu regarding review of MVA third fee statement. | 0.10 | 77.50 |
| 05/18/20 | JXW | Review and provide comments to April MVA invoice. | 3.40 | 918.00 |
| 05/18/20 | HBC | Review and coordinate filing of MERU staffing report. | 0.60 | 303.00 |
| 05/19/20 | JXW | Review revised invoice to prepare for submission of third monthly fee statement (.8); prepare fee notice (.1). | 0.90 | 243.00 |
| 05/20/20 | JXW | Review invoice for April, prepare fee application notice and compile with April invoice (.8), circulate to notice parties (.2). | 1.00 | 270.00 |
| 05/20/20 | MKT | Correspond with MVA team re fee applications. | 0.10 | 35.50 |
| 05/20/20 | JXW | Correspondence with H. Crabtree and M. Taylor regarding first interim fee application. | 0.30 | 81.00 |
| 05/20/20 | JXW | Correspondence with J. Ridings regarding exhibits for first interim fee application. | 0.50 | 135.00 |
| 05/20/20 | ZHS | t/c H. Crabtree regarding fee application preparation. | 0.10 | 77.50 |
| 05/20/20 | HBC | Review fee statement and comment provide comments on same. | 0.40 | 202.00 |
| 05/20/20 | HBC | Discuss quarterly fee application, form and coordination of same. | 0.50 | 252.50 |
| 05/27/20 | MKT | Draft, review and revise fee application. | 0.40 | 142.00 |

|  | **Total Services:** | **9.30** | **$3,077.50** |
|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| *Zachary H. Smith* | *0.20* | *hours at* | *775.00* | *=* | *$155.00* |
| *Hillary B. Crabtree* | *1.80* | *hours at* | *505.00* | *=* | *$909.00* |
| *Matthew K. Taylor* | *0.50* | *hours at* | *355.00* | *=* | *$177.50* |
| *Joanne Wu* | *6.80* | *hours at* | *270.00* | *=* | *$1,836.00* |

*Total (100%) of Fees:*          *3,077.50*

*90% of Total Fees:*          *2,769.75*

*Please remit payments to:*     Lockbox:                    ACH:                          Wire:
                                Moore & Van Allen PLLC      Moore & Van Allen PLLC        Moore & Van Allen PLLC
                                PO Box 198743               Bank: Bank of America         Bank: Bank of America
                                Atlanta, GA 30384-8743      A/C #: 000001588755           A/C #: 000001588755
                                                            ABA#: 053000196               ABA#: 026009593
                                                                                          Swift: BOFAUS3N

| | |
|---|---|
| Invoice | **1051058** |
| Date | 06/18/2020 |
| Page | 19 |

---

**TOTAL AMOUNT DUE:**                                    $2,769.75

---

*Please remit payments to:* **Lockbox:** Moore & Van Allen PLLC PO Box 198743 Atlanta, GA 30384-8743   **ACH:** Moore & Van Allen PLLC Bank: Bank of America A/C #: 000001588755 ABA#: 053000196   **Wire:** Moore & Van Allen PLLC Bank: Bank of America A/C #: 000001588755 ABA#: 026009593 Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

Invoice                 **1051058**
Date                    06/18/2020
Page                          20

---

**File No.  037179.000029**
**Re:        Plan and Disclosure**

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 05/06/20 | JAM | Draft plan term sheet (2.9); research regarding classification issues(2.5); review research regarding priority claims (0.8); emails regarding term sheet and plan (0.6). | 6.80 | 3,094.00 |
| 05/07/20 | JAM | Draft, review and revise plan term sheet. | 3.90 | 1,774.50 |
| 05/07/20 | JAM | Teleconference with J. Langdon regarding plan term sheet. | 0.30 | 136.50 |
| 05/07/20 | JAM | Review and revise motion to extend exclusive periods (1.2); emails regarding same (0.8). | 2.00 | 910.00 |
| 05/07/20 | HBC | Review draft plan and term sheet. | 0.40 | 202.00 |
| 05/08/20 | MKT | Draft notice re motion to extend exclusivity period (.3); conference with J. May re disclosure statement (.7); draft disclosure statement (3.0). | 4.00 | 1,420.00 |
| 05/08/20 | JAM | Teleconference with M. Taylor regarding disclosure statement (1.0); research regarding liquidating plans and disclosure statements (2.9). | 3.90 | 1,774.50 |
| 05/08/20 | HBC | Review and comment on preference analysis. | 0.20 | 101.00 |
| 05/08/20 | HBC | Review plan term sheet. | 0.40 | 202.00 |
| 05/08/20 | ZHS | attention to preference analysis. | 0.80 | 620.00 |
| 05/11/20 | MKT | Draft, review and revise disclosure statement. | 2.70 | 958.50 |
| 05/18/20 | MKT | Draft, review and revise disclosure statement. | 1.00 | 355.00 |
| 05/18/20 | JAM | Review and provide comments on settlement term sheet (1.0); emails regarding same with committee and lender (0.5). | 1.50 | 682.50 |
| 05/19/20 | ZHS | Review Plan Term Sheet. | 1.20 | 930.00 |
| 05/19/20 | ZHS | review claims analysis in relation to Plan Term Sheet. | 1.50 | 1,162.50 |
| 05/20/20 | ZHS | emails J. May regarding Liquidating Trust. | 0.30 | 232.50 |
| 05/20/20 | JAM | Teleconferences with B. Rosenthal and internal regarding budget and other open matters for wind-down budget (2.9); emails regarding same with internal team, committee counsel and lender counsel (1.0). | 3.90 | 1,774.50 |
| 05/21/20 | ZHS | emails J. Langdon and J. May regarding call with Bridge with respect to cash collateral and plan. | 0.10 | 77.50 |

---

*Please remit payments to:*    **Lockbox:**            **ACH:**                        **Wire:**
                              Moore & Van Allen PLLC   Moore & Van Allen PLLC          Moore & Van Allen PLLC
                              PO Box 198743            Bank: Bank of America           Bank: Bank of America
                              Atlanta, GA 30384-8743   A/C #: 000001588755             A/C #: 000001588755
                                                       ABA#: 053000196                 ABA#: 026009593
                                                                                       Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

| | | | Invoice | **1051058** |
|---|---|---|---|---|
| | | | Date | 06/18/2020 |
| | | | Page | 21 |

| | | | | |
|---|---|---|---|---|
| 05/22/20 | JAM | Review proposed term sheet. | 0.60 | 273.00 |
| 05/22/20 | JAM | Emails regarding term sheet and plan. | 0.70 | 318.50 |
| 05/22/20 | ZHS | review and consider issues in relation to Plan Term Sheet. | 1.10 | 852.50 |
| 05/23/20 | HBC | Communications regarding Plan strategy. | 0.20 | 101.00 |
| 05/24/20 | JAM | Review and provide comments on Bridge and Committee term sheet. | 2.50 | 1,137.50 |
| 05/24/20 | HBC | Review plan term sheet. | 0.30 | 151.50 |
| 05/25/20 | JAM | Emails regarding term sheet, disclosure statement, plan and wind-down budget. | 0.80 | 364.00 |
| 05/26/20 | MKT | Research regarding confirmed Western District of North Carolina Plans. | 1.60 | 568.00 |
| 05/26/20 | JAM | Teleconferences and emails regarding committee term sheet and budget. | 1.10 | 500.50 |
| 05/26/20 | ZHS | review plan Term Sheet. | 0.80 | 620.00 |
| 05/27/20 | MKT | Review and revise disclosure statement. | 0.30 | 106.50 |
| 05/27/20 | JAM | Emails and teleconference regarding term sheet for settlement. | 0.90 | 409.50 |
| 05/27/20 | ZHS | emails and discussions J. May regarding plan and disclosure statement timing and structure (.8); analyze plan and disclosure statement issues (.8). | 1.60 | 1,240.00 |
| 05/28/20 | JAM | Research regarding objection to claims (2.9); teleconferences regarding pre-confirmation claim objections (1.3). | 4.20 | 1,911.00 |
| 05/29/20 | ZHS | t/c J. May regarding plan and disclosure statement content and next steps. | 0.20 | 155.00 |
| 05/29/20 | ZHS | review and coordinate responsibility for pending action items related to plan and sale processes. | 0.80 | 620.00 |
| 05/29/20 | ZHS | analyze plan and disclosure statement issues and procedure. | 0.70 | 542.50 |
| 05/29/20 | JAM | Review disclosure statement (0.5); draft plan (2.0); review term sheet for settlement (0.4). | 2.90 | 1,319.50 |

*Please remit payments to:*   **Lockbox:**                    **ACH:**                          **Wire:**
                              Moore & Van Allen PLLC       Moore & Van Allen PLLC      Moore & Van Allen PLLC
                              PO Box 198743               Bank: Bank of America       Bank: Bank of America
                              Atlanta, GA 30384-8743      A/C #: 000001588755         A/C #: 000001588755
                                                          ABA#: 053000196             ABA#: 026009593
                                                                                      Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | | |
|---|---|---|
| Invoice | | **1051058** |
| Date | | 06/18/2020 |
| Page | | 22 |

| 05/30/20 | ZHS | emails J. May regarding discussion with S. Cho with respect to Term Sheet and status and next steps related to same. | 0.30 | 232.50 |
|---|---|---|---|---|

| | | **56.50** | **$27,830.50** |
|---|---|---|---|
| **Total Services:** | | | |

| Zachary H. Smith | 9.40 | hours at | 775.00 | = | $7,285.00 |
|---|---|---|---|---|---|
| Hillary B. Crabtree | 1.50 | hours at | 505.00 | = | $757.50 |
| Julia A. May | 36.00 | hours at | 455.00 | = | $16,380.00 |
| Matthew K. Taylor | 9.60 | hours at | 355.00 | = | $3,408.00 |

Total (100%) of Fees:     27,830.50

90% of Total Fees:     25,047.45

Computer Aided Research     81.20

**Total Expenses:**     **81.20**

**TOTAL AMOUNT DUE:**     **$25,128.65**

| *Please remit payments to:* | **Lockbox:** | **ACH:** | **Wire:** |
|---|---|---|---|
| | Moore & Van Allen PLLC | Moore & Van Allen PLLC | Moore & Van Allen PLLC |
| | PO Box 198743 | Bank: Bank of America | Bank: Bank of America |
| | Atlanta, GA 30384-8743 | A/C #: 000001588755 | A/C #: 000001588755 |
| | | ABA#: 053000196 | ABA#: 026009593 |
| | | | Swift: BOFAUS3N |

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

| | | | Invoice | **1051058** |
|---|---|---|---|---|
| | | | Date | 06/18/2020 |
| | | | Page | 23 |
| | | | Terms | Net 30 Days |

**File No. 037179.000030**
**Re:       Claims Administration**

| 05/01/20 | HBC | US Foods claims analysis. | 0.50 | 252.50 |
|---|---|---|---|---|
| 05/04/20 | HBC | Work on preference analysis for food vendors. | 1.60 | 808.00 |
| 05/05/20 | HBC | Review preference analysis excel. | 0.20 | 101.00 |
| 05/07/20 | HBC | Call with counsel on employee lawsuit, prepetition claim. | 0.40 | 202.00 |
| 05/07/20 | HBC | Review claims register on PACA and 503(b)(9) claims. | 0.60 | 303.00 |
| 05/08/20 | HBC | Review RTHT construction liens. | 0.30 | 151.50 |
| 05/11/20 | HBC | Research construction lien law. | 0.90 | 454.50 |
| 05/12/20 | SMT | Call with H. Crabtree regarding mechanic's lien issues. | 0.20 | 112.00 |
| 05/12/20 | HBC | Call with S. Tyler on construction lien law. | 0.20 | 101.00 |
| 05/12/20 | HBC | Research construction law in North Carolina. | 0.90 | 454.50 |
| 05/12/20 | HBC | Review filed lien for accuracy. | 0.30 | 151.50 |
| 05/13/20 | HBC | Call to discuss potential avoidance actions. | 0.60 | 303.00 |
| 05/13/20 | HBC | Interoffice call on avoidance claims status. | 0.20 | 101.00 |
| 05/15/20 | HBC | Analyze Performance administrative and PACA claims. | 0.30 | 151.50 |
| 05/19/20 | HBC | Review Reinhart motion for administrative claims and summarize same. | 0.50 | 252.50 |
| 05/19/20 | HBC | Assist with claims review. | 1.10 | 555.50 |
| 05/20/20 | JAM | Emails and teleconference regarding settlement with creditor. | 0.60 | 273.00 |
| 05/21/20 | HBC | Assist numerous creditors with questions on proof of claim deadline. | 2.10 | 1,060.50 |
| 05/22/20 | HBC | Assist numerous creditors with questions on proof of claim deadline. | 1.60 | 808.00 |
| 05/27/20 | HBC | Call with A. Cohen (.2), review Reinhart documentation (.2), call with Reinhart counsel (.1). | 0.50 | 252.50 |
| 05/27/20 | HBC | Review and analyze PACA claims. | 0.20 | 101.00 |
| 05/27/20 | HBC | Review and revise US Foods claim analysis. | 0.40 | 202.00 |

*Please remit payments to:*    **Lockbox:**              **ACH:**                      **Wire:**
Moore & Van Allen PLLC    Moore & Van Allen PLLC    Moore & Van Allen PLLC
PO Box 198743             Bank: Bank of America     Bank: Bank of America
Atlanta, GA 30384-8743    A/C #: 000001588755       A/C #: 000001588755
                          ABA#: 053000196           ABA#: 026009593
                                                     Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

| | | | Invoice | **1051058** |
|---|---|---|---|---|
| | | | Date | 06/18/2020 |
| | | | Page | 24 |

| | | | | |
|---|---|---|---|---|
| 05/27/20 | HBC | Review and analyze claims register. | 1.40 | 707.00 |
| 05/27/20 | GLM | Communications with J. May regarding objecting to MCA claims. | 0.60 | 255.00 |
| 05/27/20 | GLM | Research and analysis of case law challenging MCA claims. | 1.10 | 467.50 |
| 05/27/20 | ZHS | analyze strategy with respect to potential claims objections and MCA's. | 1.00 | 775.00 |
| 05/27/20 | ZHS | emails J. May regarding PACA issues. | 0.50 | 387.50 |
| 05/28/20 | HBC | Correspondence on Itria claims. | 0.50 | 252.50 |
| 05/28/20 | GLM | Communications with J. May, Z. Smith regarding challenging MCA claims. | 1.00 | 425.00 |
| 05/28/20 | GLM | Analysis regarding MCA claims. | 3.00 | 1,275.00 |
| 05/28/20 | ZHS | emails J. May regarding MCA claims. | 0.60 | 465.00 |
| 05/28/20 | ZHS | emails J. May and B. Rosenthal regarding MCA claims. | 0.60 | 465.00 |
| 05/28/20 | JAM | Teleconference with S. Schmidt regarding Itria claims. | 0.80 | 364.00 |
| 05/29/20 | HBC | Coordinate with counsel for Reinhart on administrative and postpetition claims. | 0.60 | 303.00 |
| 05/29/20 | HBC | Review motion regarding certain disputed claims. | 0.40 | 202.00 |
| 05/29/20 | HBC | Review 1810 Wynnton motion and report on same. | 0.20 | 101.00 |
| 05/29/20 | HBC | Forward detail to US Foods on 503(b)(9) analysis. | 0.20 | 101.00 |
| 05/29/20 | GLM | Analysis regarding MCA claims. | 5.00 | 2,125.00 |

| | | | | |
|---|---|---|---|---|
| | **Total Services:** | | **31.70** | **$15,822.50** |

| | | | | | | |
|---|---|---|---|---|---|---|
| *Zachary H. Smith* | *2.70* | *hours at* | *775.00* | *=* | *$2,092.50* |
| *Hillary B. Crabtree* | *16.70* | *hours at* | *505.00* | *=* | *$8,433.50* |
| *Scott M. Tyler* | *0.20* | *hours at* | *560.00* | *=* | *$112.00* |
| *Gabriel L. Mathless* | *10.70* | *hours at* | *425.00* | *=* | *$4,547.50* |
| *Julia A. May* | *1.40* | *hours at* | *455.00* | *=* | *$637.00* |

| | |
|---|---|
| *Total (100%) of Fees:* | *15,822.50* |
| *90% of Total Fees:* | *14,240.25* |

Please remit payments to:    **Lockbox:**          **ACH:**                  **Wire:**
                              Moore & Van Allen PLLC   Moore & Van Allen PLLC    Moore & Van Allen PLLC
                              PO Box 198743            Bank: Bank of America     Bank: Bank of America
                              Atlanta, GA 30384-8743   A/C #: 000001588755       A/C #: 000001588755
                                                       ABA#: 053000196           ABA#: 026009593
                                                                                 Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

| Invoice | **1051058** |
|---|---|
| Date | 06/18/2020 |
| Page | 25 |

---

**TOTAL AMOUNT DUE:**                                    **$14,240.25**

---

*Please remit payments to:*  **Lockbox:**                 **ACH:**                        **Wire:**
                             Moore & Van Allen PLLC       Moore & Van Allen PLLC         Moore & Van Allen PLLC
                             PO Box 198743                Bank: Bank of America          Bank: Bank of America
                             Atlanta, GA 30384-8743       A/C #:  000001588755           A/C #:  000001588755
                                                          ABA#:  053000196               ABA#:  026009593
                                                                                         Swift:  BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307