**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF NORTH CAROLINA
CHARLOTTE DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 (Joint Administration) |
|  | ) |  |
| SD-Charlotte, LLC, *et al.*,[1] | ) | Case No. 20-30149 |
|  | ) |  |
| Debtors. | ) |  |
|  | ) |  |
|  | ) |  |

**MOORE & VAN ALLEN PLLC'S SECOND INTERIM AND FINAL APPLICATION
FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES
FOR PROFESSIONAL SERVICES RENDERED AS COUNSEL FOR THE DEBTORS
FOR THE PERIODS (I) FROM FEBRUARY 7, 2020 THROUGH AUGUST 19, 2020 FOR
THE DEBTORS SD-CHARLOTTE, LLC, SD-MISSOURI, LLC, SD RESTAURANT
GROUP, RTHT INVESTMENTS, LLC AND SOUTHERN DELI HOLDINGS, LLC,
AND (II) FROM AUGUST 19, 2020 THROUGH AUGUST 27, 2020
FOR SOUTHERN DELI HOLDINGS, LLC**

| | |
|---|---|
| Name of applicant: | Moore & Van Allen PLLC ("MVA") |
| Authorized to provide professional services to: | The debtors and debtors-in-possession in the above captioned chapter 11 cases (collectively, the "Debtors") |
| Date of retention: | Order entered February 18, 2020 |
| Period for which compensation and reimbursement is sought: | February 7, 2020, through and including August 27, 2020[2] |

---

[1] The Debtors, together with the last four digits of each Debtor's federal tax identification number, are: SD-Charlotte, LLC (7237); RTHT Investments, LLC (2540); SD Restaurant Group, LLC (0331); SD-Missouri, LLC (8294); and Southern Deli Holdings, LLC (9425).

[2] Note: SD-Charlotte, LLC, SD-Missouri, LLC, SD Restaurant Group, LLC and RTHT Investments, LLC (the "Plan Debtors") filed their Notice of Effective Date for the confirmed Joint Plan of Liquidation on August 19, 2020. Separate matters were opened for Southern Deli Holdings, LLC. On August 27, 2020, the Court approved the structured dismissal of Southern Deli Holdings, LLC. Therefore Southern Deli Holdings, LLC is included in both time periods in this final fee application.

**Second Interim Period**

---

**Plan Debtors and Southern Deli Holding, LLC (the "Pre-Effective Interim Period"):**

Amount of second interim compensation sought
as actual, reasonable and necessary for the period
of June 1, 2020 – August 19, 2020:

$431,098.50

Amount of second interim compensation
previously paid:                                    $188,576.55

Amount still outstanding                            $242,521.95

Amount of second interim expense reimbursement
sought as actual, reasonable and necessary for the
period of July 1, 2020 – August 19, 2020:           $ 3,565.19

Amount of second interim expense reimbursement
previously paid:                                    $ 2,507.26

Amount of second interim expense reimbursement      $ 1,057.93
still outstanding

Total amount of second interim compensation and
expense reimbursement sought as
actual, reasonable, and necessary for the period of
July 1, 2020 – August 19, 2020:                     $434,663.69

**Southern Deli Holding, LLC only (the "Pre-Dismissal Interim Period" and together with the Pre-Effective Interim Period, the "Second Interim Period"):**

Amount of second interim compensation sought
as actual, reasonable and necessary for the period
of August 20, 2020 – August 27, 2020:

$ 9,873.50

Amount of second interim expense reimbursement
sought as actual, reasonable and necessary for the
period of August 20, 2020 – August 27, 2020:        $      0.00

Total amount of second interim compensation and
expense reimbursement sought as
actual, reasonable, and necessary for the period of
August 20, 2020 – August 27, 2020:                  $ 9,873.50

**Final Application Period**

_____

Amount of final compensation sought
as actual, reasonable and necessary for the period
of February 7, 2020 -  August 27, 2020:                    $1,164,060.50

Amount of final compensation previously paid:            $  911,665.05

Amount of final compensation still outstanding:          $  242,521.95

Amount of final expense reimbursement sought
as actual, reasonable and necessary for the period
of February 7, 2020 -  August 27, 2020:                   $    6,019.51

Amount of final expense reimbursement
previously paid:                                          $    4,961.58

Amount of final expense reimbursement
still outstanding:                                        $    1,057.93

Total amount of final compensation and expense
reimbursement sought as actual, reasonable and
necessary for the period of
February 7, 2020 - August 27, 2020:                       $1,170,080.01


This is an  _X_  interim  _X_  final application.

This is the second interim and final fee application filed by MVA.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF NORTH CAROLINA
CHARLOTTE DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 (Joint Administration) |
|  | ) |  |
| SD-Charlotte, LLC, *et al.*,[3] | ) | Case No. 20-30149 |
|  | ) |  |
| Debtors. | ) |  |
|  | ) |  |
|  | ) |  |

**MOORE & VAN ALLEN PLLC'S SECOND INTERIM AND FINAL APPLICATION
FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES
FOR PROFESSIONAL SERVICES RENDERED AS COUNSEL FOR THE DEBTORS
FOR THE PERIOD FROM FEBRUARY 7, 2020 THROUGH AUGUST 27, 2020**

Moore & Van Allen PLLC ("MVA") submits this Second Interim and Final Application

(the "Final Application") for Allowance of Compensation and Reimbursement of Expenses for

Professional Services Rendered as Counsel to the debtors (the "Debtors") in the above-captioned

cases for the period from February 7, 2020 through August 27, 2020 (the "Final Period")

pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"),

Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and this

Court's Order Establishing Procedures for Interim Compensation and Reimbursement of

Expenses for Retained Professionals entered March 6, 2020 (the "Fee Procedure Order") [Docket

No. 190].

By this Final Application, MVA hereby moves this Court for an order awarding it

reasonable compensation for: (a) the Pre-Effective Interim Period for professional legal services

rendered to the Debtors in the amount of $431,098.50 and reimbursement for actual and

---

[3] The Debtors, together with the last four digits of each Debtor's federal tax identification number, are: SD-Charlotte, LLC (7237); RTHT Investments, LLC (2540); SD Restaurant Group, LLC (0331); SD-Missouri, LLC (8294); and Southern Deli Holdings, LLC (9425).

necessary expenses incurred in the amount of $3,565.19 for a total of $434,663.69; (b) the Pre-Dismissal Interim Period for professional legal services rendered to Southern Deli Holdings, LLC in the amount of $9,873.50; and (c) the Final Period for professional legal services rendered to the Debtors in the amount of $1,164,060.50 and reimbursement for actual and necessary expenses incurred in the amount of $6,019.51 for a total of $1,170,080.01. In support of this Final Application, MVA states as follows:

## I.    **BACKGROUND**

1.      On February 7, 2020 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code, commencing these cases (the "Chapter 11 Cases").

2.      The Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding within the meaning of 28 U.S.C. §157(b)(2).

3.      The Debtors are operating their business and managing their affairs as debtors-in-possession pursuant to Sections 1107 and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in the Chapter 11 Cases.

4.      On February 13, 2020, the Debtors filed an application to retain MVA as Debtors' counsel. The Debtors' retention of MVA was approved by the *Order (I) Approving the Retention of Moore & Van Allen PLLC as Attorneys for Debtors and Debtors-in-Possession, Effective as of the Petition Date, and (II) Granting Related Relief*, entered February 18, 2020 [Docket No. 78].

5.      On June 19, 2020, MVA filed its First Interim Application for Allowance of Compensation and Reimbursement of Expenses for Professional Services Rendered as Counsel

for the Debtors [Docket No. 411] (the "First Application"). The Court granted the First Application by its Order dated July 10, 2020 [Docket No. 457].

6.        Since the period covered by the First Application, MVA has rendered services on behalf of the Debtors which were invoiced to the Debtors with copies to the Notice Parties (as defined in the Fee Procedure Order) on July 20, 2020. Invoices were not sent for the July and August billing periods in anticipation of filing this Final Application. Therefore, this Final Application includes the compensation MVA seeks for services provided to the Debtors during the Second Interim Period.

7.        Pursuant to the Fee Procedure Order, professionals may request monthly compensation and reimbursement, with such requests to be served on the Notice Parties for review. If no objection to a professional's request is received within 14 days of such request, the Debtors are authorized to pay 90 percent of the fees and 100 percent of the expenses requested. The Fee Procedure Order also requires each retained professional to file, approximately every four months, an application for interim Court approval and allowance pursuant to section 331 of the Bankruptcy Code for 100 percent of the compensation and reimbursement expenses for the prior four months.

8.        On June 19, 2020, the Plan Debtors filed their Joint Plan of Liquidation Pursuant to Chapter 11 of the Bankruptcy Code (as amended, modified or supplemented, the "Plan") [Docket No. 414]. A hearing to consider confirmation of the Plan was held on August 14, 2020.

9.        On August 17, 2020, the Court entered the Order (I) Confirming the Joint Plan of Liquidation and (II) Approving the Disclosure Statement For Debtors SD-Charlotte, LLC, SD-Missouri, LLC, RTHT Investments, LLC and SD Restaurant Group, LLC [Docket No. 535] (the "Confirmation Order").

10.     The effective date of the Plan was August 19, 2020.  Accordingly, this Final Application with respect to the Plan Debtors is for the period for February 7, 2020 through and including August 19, 2020.

11.     On August 6, 2020, Southern Deli Holdings, LLC filed its *Motion to Dismiss Bankruptcy Case Debtor Southern Deli Holdings, LLC's Motion for Entry of an Order (I) Dismissing Chapter 11 Case; (II) Exculpating Certain Parties from Liability; (III) Dissolving Southern Deli Holdings, LLC; and (IV) Granting Related Relief* [Docket No. 508].

12.     After hearing, the Court entered the *Order Granting Motion to Dismiss Bankruptcy Case Debtor Southern Deli Holdings, LLC's Motion for Entry of an Order (I) Dismissing Chapter 11 Case; (II) Exculpating Certain Parties from Liability; (III) Dissolving Southern Deli Holdings, LLC; and (IV) Granting Related Relief* [Docket No. 548], which started the structured dismissal process.  Accordingly, this Final Application with respect to Southern Deli Holdings, LLC is for the period for February 7, 2020 through and including August 27, 2020.

13.      For the avoidance of doubt, the Second Interim Period includes all Debtors.

II.     **COMPENSATION RECEIVED DURING SECOND INTERIM PERIOD**

14.     All services for which MVA seeks compensation were performed for or on behalf of the Debtors.  During the Second Interim Period, MVA requested and received monthly payments from the Debtors pursuant to the Fee Procedure Order as follows:

| Date of Request | Requested Fees | Requested Expenses | Payment Received | Holdback & Pending |
|---|---|---|---|---|
| 20 JUL | $209,529.50 | $2,507.26 | $191,083.81 | $20,952.95 |

MVA's monthly fee request was served upon the Notice Parties for review as directed by the Fee Procedure Order.  None of the Notice Parties objected to MVA's fee requests.  MVA is entitled to and requests compensation from the Debtors for the outstanding fees and expenses totaling $20,952.95.

15.    MVA incurred additional fees and expenses during the July and August billing periods that were not previously invoiced as follows:

| Billing Periods | Requested Fees | Requested Expenses | Total Outstanding |
|---|---|---|---|
| July 1 – July 31, 2020 | $162,276.50 | $820.42 | $163,096.92 |
| August 1 – August 19, 2020 | $59,292.50 | $237.51 | $59,530.01 |
| August 20 – August 27, 2020 for Southern Deli Holdings, LLC | $9,873.50 | $0.00 | $9,873.50 |

16.    Accordingly, MVA requests that the Court authorize the Debtors to pay the outstanding fees in the amount of $252,395.45 and expenses in the amount of $1,057.93  for the Second Interim Period in the total amount of $253,453.38.

17.    There is no agreement or understanding between MVA and any other person (other than the members of MVA) for the sharing of compensation to be received for services rendered in these cases.

## II.   <u>SUMMARY OF SERVICES RENDERED BY MVA</u>

18.     Attached hereto as <u>Exhibit A</u> is a schedule summarizing the professional services rendered to the Debtors by MVA by project category during the Interim Period.  MVA has categorized its time by the project categories recommended by the Guidelines for Compensation and Expense Reimbursement of Professionals (the "<u>Compensation Guidelines</u>") as set forth in Appendix A to the Local Rules of the United States Bankruptcy Court for the Western District of North Carolina.  These services included, among other things:

(a)     Asset Transactions;

(b)     Case Administration and Business Operations;

(c)     Financing and Relief from Stay Proceedings;

(d)     Fee Proceedings;

(e)     Plan and Disclosure Statement;

(f)     Claims Administration; and

(g)     Litigation.

19.     The principal MVA attorneys who have rendered professional services to the Debtors during the Second Interim Period were Zachary H. Smith, James R. Langdon, Robert A. Fisher, Hillary B. Crabtree, Julia May, Reid E. Dyer, Rachel Coyne, Gabriel L. Mathless, Matthew K. Taylor, and Joanne Wu.  Paralegal services were provided primarily by Muriel Powell.  A summary of the professionals that have rendered services to the Debtors, which includes each professional's hours billed, hourly rate, background and experience, is attached hereto as <u>Exhibit B</u>.

20.     A summary of MVA's out-of-pocket disbursements during the Second Interim Period is attached hereto as <u>Exhibit C</u>.

21.     Attached hereto as <u>Exhibit D</u> are MVA's detailed invoices for the Second Interim Period.  Invoices are provided for each month of the Second Interim Period and are divided by category of the task performed.

## III.     DESCRIPTION OF SERVICES RENDERED DURING FINAL PERIOD

22.     As Debtors' counsel, MVA has assisted the Debtors with a multitude of matters in these Chapter 11 Cases including, without limitation, general administration of the Chapter 11 Cases, negotiation and implementation of complex asset sales, litigation, analysis and resolution of claims, real estate issues, corporate law matters, tax matters, and plan and disclosure statement matters.

23.     MVA grouped its services using the categories set forth below in accordance with the recommendation of the Compensation Guidelines.  MVA attempted to place the services provided in the category that best related to such services.  Because some services may overlap categories, services pertaining to one category may in fact be included in another category. The services provided are generally described below by category.  A detailed description of the services provided is set forth in MVA's invoices attached hereto as <u>Exhibit D</u>.

**Asset Transactions**

24.     MVA provided services related to the sale of the two main segments of the Debtors' business: the sale of their Sonic Drive-In franchises and related assets (the "<u>Sonic Sale</u>"), and the sale of the Debtors' MOD Pizza franchises and related assets (the "<u>MOD Sale</u>"), including:

(a)     advising the Debtors on all aspects of the aforementioned sale processes;

(b)     coordinating the sale processes with the Debtors and their retained investment banker;

(c)     assisting the Debtors with negotiations related to the Sonic Sale and the MOD Sale;

(d)    negotiating and drafting nondisclosure agreements with various potential buyers and sale parties;

(e)    negotiating and drafting stalking horse asset purchase agreements for the Sonic Sale and the MOD Sale;

(f)    negotiating and drafting bidding procedures, and motions for the approval of same, in relation to the Sonic Sale and the MOD Sale;

(g)    negotiating and drafting proposed bidding procedures orders for the Sonic Sale and MOD Sale;

(h)    negotiating and drafting a sale order for the Sonic Sale; and

(i)    assisting the Debtors in closing the Sonic Sale.

**Case Administration and Business Operations**

25.    MVA provided legal advice and services related to numerous case administration issues and matters affecting the Debtors, including:

(a)    advising the Debtors concerning case strategy;

(b)    assisting the Debtors with respect to compliance with the Bankruptcy Administrator's operating guidelines and reporting requirements;

(c)    assisting and representing the Debtors in connection with the 341 meeting of creditors;

(d)    responding to inquiries from various creditors and parties-in-interest;

(e)    researching various legal issues affecting the administration of the Debtors' estates;

(f)    filing various notices, motions, agendas and orders;

(g)    assisting the Debtors with business operational issues impacted by the Chapter 11 Cases; and

(h)    coordinating critical dates, schedules and calendars and maintaining case and pleading files.

26.    In addition, MVA negotiated, prepared, and filed numerous first-day motions, the Debtors' Schedules and Statements and periodic reports for subsidiaries, motions to extend the deadline to assume or reject leases, and motions for authorization to reject certain agreements.

**Financing and Relief from Stay Proceedings**

27.     MVA provided legal advice and services related to securing and approving a debtor-in-possession financing facility and securing an order granting consensual use of cash collateral, including:

  (a)     negotiating and drafting a motion to approve the debtor-in-possession financing facility;

  (b)     negotiating the final order approving the debtor-in-possession financing facility; and

  (c)     negotiating with the prepetition lender and the Creditors' Committee for the consensual use of cash collateral.

**Fee Applications and Proceedings**

28.     MVA's services provided during the Interim Period under this category include the preparation of monthly compensation statements for MVA and assisting the Debtors' other professionals (as applicable) in the preparation of compensation reports.  During the Interim Period, MVA also assisted the Debtors in reviewing and analyzing various professionals' monthly compensation requests circulated pursuant to the Fee Procedure Order.

**Plan and Disclosure Statement**

29.     MVA prepared and filed a motion to extend the exclusive period for filing a plan of reorganization and for solicitation of votes, researched and analyzed the Debtors' options with regard to a plan of liquidation, corresponded via telephone conference and e-mails with various parties to negotiate the terms of chapter 11 plan of liquidation.

30.     MVA drafted a chapter 11 plan of liquidation, a related disclosure statement, and a motion to approve the disclosure statement, and various plan supplements.

31.     The confirmation hearing was held on August 14, 2020, and the joint plan of liquidation was confirmed on August 15, 2020.  The effective date was August 19, 2020.

CHAR2\2320174v2

**Claims Administration**

32.     MVA reviewed and analyzed various claims filed against the Debtors, performed

research in connection with potential objections to certain claims, and coordinated with the

Debtors' claims and noticing agent.

**Litigation**

33.     MVA assisted the Debtors with drafting and filing a notice of suggestion of

bankruptcy to be used in certain litigations pending against the Debtors as of the Petition Date,

and assisted in the development of litigation strategies in relation to the Chapter 11 Cases, as

needed.

## IV.     DESCRIPTION OF DISBURSEMENTS AND EXPENSES INCURRED DURING THE FINAL PERIOD

1.     It is MVA's policy with respect to expenses to charge its clients in all areas of

practice for expenses incurred in connection with each client's case.  The expenses charged to

clients include, among other things, filing and court fees, telephone and telecopier charges,

regular and express mail charges, special or hand delivery charges, document processing,

photocopying charges, travel expenses, expenses for "working meals," computerized research

charges, and transcription costs, as well as non-ordinary overhead expenses such as secretarial

overtime.   MVA believes that failure to charge these expenses would require the firm to

increase its current hourly rates.

35.     MVA requests reimbursement for its actual and necessary expenses incurred

during the Second Interim Period in the amount of  $3,565.19 and for the Final Period in the

amount of  $6,019.51.  A summary of the expenses incurred by MVA during the Second Interim

Period is attached hereto as <u>Exhibit C</u> and a detailed breakdown of such expenses is provided in

MVA's invoices attached hereto as <u>Exhibit D</u>.  The expenses MVA incurred in the rendition of

professional services were necessary and reasonable under the circumstances to serve the needs of the Debtor, its estate and its creditors.

### A.     Copying and Print Services Charges

36.     MVA customarily charges $0.17 per page for copying expenses, $0.12 per insert for tabs, $2.00 per book for binding, and $20.00 per hour for additional labor.  MVA believes that these charges are reasonable and customary in the legal industry.   These charges approximate MVA's direct costs and the reasonable allocation of overhead relating to these expenses.

37.     In addition, MVA often utilizes outside copier services for high volume projects when feasible, and this Application seeks the recovery of those costs, if applicable.

### B.     Telephone Expenses

38.     MVA customarily charges $0.49 per minute for long distance telephone calls within the United States.

### C.     Delivery Costs

39.     MVA requests reimbursement for amounts expended for U.S. mail delivery and courier services.   On certain occasions, hand or overnight delivery of documents or other materials was required as a result of the time constraints inherent in bankruptcy cases.  MVA has requested reimbursement only for its own costs of using such express and courier delivery services.

## V.     NOTICE

40.     MVA represents to the Court that it has served a copy of this Final Application with the attached exhibits and Notice of Opportunity for Hearing on the Bankruptcy Administrator, counsel to the Senior Bond Trustee and Collateral Agent, counsel to the Junior

Bond Trustee, those persons who have formally appeared and requested service in this case pursuant to Bankruptcy Rule 2002, and served the Notice of Opportunity for Hearing on such other parties as listed on the Certificate of Service filed with this Court.

## VI.   CONCLUSION

41.    In accordance with the factors enumerated in Section 330 of the Bankruptcy Code, MVA respectfully submits that the amounts requested for compensation and expense reimbursement are fair and reasonable given (a) the complexity of the case; (b) the time expended; (c) the nature and extent of the services rendered; (d) the value of such services; and (e) the costs of comparable services other than in a case under this title.

WHEREFORE, Moore & Van Allen PLLC requests that:

(a) MVA be allowed (i) interim compensation of $440,972.00 as reasonable, actual, and necessary professional services rendered by it on behalf of the Debtor during the Second Interim Period and (ii) interim reimbursement of expenses incurred during the Second Interim Period of $3,565.19 as reasonable, actual, and necessary;

(b) the Debtor be authorized and directed to pay to MVA the outstanding amount of $253,453.38, which is equal to the sum of 100 percent of MVA's allowed fees and expenses for the Second Interim Period pursuant to the Fee Procedures Order which remains outstanding;

(c) MVA be allowed (i) final compensation of $1,164,060.50 as reasonable, actual, and necessary professional services rendered by it on behalf of the Debtor during the Final Period and (ii) final reimbursement of expenses incurred during the Final Period of $6,019.51 as reasonable, actual and necessary; and

(d) such other relief as is just and proper.

This the 31st day of August, 2020

**MOORE & VAN ALLEN PLLC**

/s/ Hillary B. Crabtree
Zachary H. Smith (NC Bar 48993)
Hillary B. Crabtree (NC Bar 26500)
James Langdon (NC Bar 23241)
Julia A. May (NC Bar 50528)
100 N. Tryon Street, Suite 4700
Charlotte, NC 28202
Telephone: (704) 331-1000
Facsimile: (704) 339-5968
Email:   zacharysmith@mvalaw.com
Email:   hillarycrabtree@mvalaw.com
Email:   jimlangdon@mvalaw.com
Email:   juliamay@mvalaw.com

*Counsel to the Debtors and Debtors-In-Possession*

**EXHIBIT A**

| Category | Hours Billed | Amount Billed |
|---|---|---|
| Asset Transactions | 223.2 | $    100,129.50 |
| Case Administration and Business Operations | 200.2 | $     89,032.00 |
| Financing and Relief from Stay Proceedings | 15.1 | $      9,744.50 |
| Fee Proceedings | 31.8 | $     13,693.50 |
| Plan and Disclosure | 275.3 | $    128,447.00 |
| Claims Administration | 150.1 | $     73,518.00 |
| Litigation | 25.3 | $     11,483.50 |
| Other | 4.0 | $      1,820.00 |
| Southern Deli Holdings Case Administration | 7.7 | $      3,503.50 |
| Southern Deli Holdings Asset Sales | 21.1 | $      9,600.50 |
| **Grand Total** | **953.8** | **$    440,972.00** |

## **EXHIBIT B**

| **Name of Professional** | **Position** | **Hourly Rate** | **Total Hours** | **Total Amount** |
|---|---|---|---|---|
| Smith, Zachary H. | Member | 775.00 | 93.20 | $    72,230.00 |
| Fisher, Robert A | Member | 655.00 | 3.90 | $      2,554.50 |
| Johnson, Daniel L | Member | 685.00 | 1.10 | $         753.50 |
| Crabtree, Hillary B. | Member | 505.00 | 216.40 | $  109,282.00 |
| Lee, Marcus S. | Member | 575.00 | 4.10 | $      2,357.50 |
| Coyne, Rachel W. | Member | 490.00 | 35.60 | $    17,444.00 |
| Langdon, James R. | Member | 735.00 | 5.00 | $      3,675.00 |
| Dyer, Reid E. | Counsel | 325.00 | 148.70 | $    48,327.50 |
| May, Julia Alexandra | Counsel | 455.00 | 277.40 | $  126,217.00 |
| Mathless, Gabriel L. | Associate | 425.00 | 38.10 | $    16,192.50 |
| Tarwater Jr., Michael C. | Associate | 350.00 | 5.90 | $      2,065.00 |
| Wu, Joanne | Associate | 270.00 | 44.80 | $    12,096.00 |
| Herring, Christian N. | Associate | 350.00 | 3.10 | $      1,085.00 |
| Taylor, Matthew K. | Associate | 355.00 | 73.50 | $    26,092.50 |
| Powell, Muriel | Paralegal | 200.00 | 3.00 | $         600.00 |
| **Grand Total** | | | **953.80** | **$  440,972.00** |

**EXHIBIT C**

| | | |
|---|---|---|
| Copying | $ | 9.80 |
| Mileage | $ | 3,505.33 |
| Postage | $ | 3.20 |
| Publication Expenses | $ | 46.86 |
| **Grand Total** | **$** | **3,565.19** |

## **EXHIBIT D**

## **Detailed Invoices for Each Month of the Second Interim Period**

# Moore&VanAllen

mvalaw.com

**Moore & Van Allen PLLC**
Attorneys at Law

Suite 4700
100 North Tryon Street
Charlotte, NC 28202-4003

T 704 331 1000
F 704 331 1159

## INVOICE

---

SD-Charlotte, LLC et al
c/o Brian Rosenthal, Chief Restructuring Officer
MERU
1372 Peachtree St.
Atlanta, GA 30309

| | |
|---|---|
| Invoice | **1054001** |
| Date | 07/20/2020 |
| Page | 1 |

---

File No. 037179.000025
Re:     Asset Transactions

| | |
|---|---|
| Total Services: | $63,198.50 |
| Total Expenses: | $0.00 |
| Total This Matter: | $63,198.50 |

File No. 037179.000026
Re:     Case Administration and Business Operations

| | |
|---|---|
| Total Services: | $32,292.00 |
| Total Expenses: | $2,497.96 |
| Total This Matter: | $34,789.96 |

File No. 037179.000027
Re:     Financing and Relief from Stay Proceedings

| | |
|---|---|
| Total Services: | $9,744.50 |
| Total Expenses: | $3.30 |
| Total This Matter: | $9,747.80 |

File No. 037179.000028
Re:     Fee Proceedings

| | |
|---|---|
| Total Services: | $5,062.00 |
| Total Expenses: | $6.00 |
| Total This Matter: | $5,068.00 |

File No. 037179.000029
Re:     Plan and Disclosure

| | |
|---|---|
| Total Services: | $62,415.00 |
| Total Expenses: | $0.00 |
| Total This Matter: | $62,415.00 |

File No. 037179.000030
Re:     Claims Administration

| | |
|---|---|
| Total Services: | $25,334.00 |
| Total Expenses: | $0.00 |
| Total This Matter: | $25,334.00 |

---

| *Please remit payments to:* | **Lockbox:** | **ACH:** | **Wire:** |
|---|---|---|---|
| | Moore & Van Allen PLLC | Moore & Van Allen PLLC | Moore & Van Allen PLLC |
| | PO Box 198743 | Bank: Bank of America | Bank: Bank of America |
| | Atlanta, GA 30384-8743 | A/C #: 000001588755 | A/C #: 000001588755 |
| | | ABA#: 053000196 | ABA#: 026009593 |
| | | | Swift: BOFAUS3N |

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | |
|---|---|
| Invoice | **1054001** |
| Date | 07/20/2020 |
| Page | 2 |
| Terms | Net 30 Days |

File No.  037179.000031
Re:       Litigation

| | |
|---|---|
| Total Services: | $11,483.50 |
| Total Expenses: | $0.00 |
| Total This Matter: | $11,483.50 |

| | |
|---|---|
| **Total (100%) of Fees:** | **$209,529.50** |
| **90% of Total Fees:** | **$188,576.55** |
| **Total (100%) of Expenses:** | **$2,507.26** |
| **TOTAL AMOUNT DUE:** | **$191,083.81** |

*Please remit payments to:*    **Lockbox:**                **ACH:**                    **Wire:**
                              Moore & Van Allen PLLC      Moore & Van Allen PLLC      Moore & Van Allen PLLC
                              PO Box 198743               Bank: Bank of America       Bank: Bank of America
                              Atlanta, GA 30384-8743      A/C #:  000001588755        A/C #:  000001588755
                                                          ABA#:  053000196            ABA#:  026009593
                                                                                      Swift:  BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

# Moore&VanAllen

mvalaw.com

**Moore & Van Allen PLLC**
Attorneys at Law

Suite 4700
100 North Tryon Street
Charlotte, NC  28202-4003

## INVOICE

T  704 331 1000
F  704 331 1159

---

SD-Charlotte, LLC et al
c/o Brian Rosenthal, Chief Restructuring Officer
MERU
1372 Peachtree St.
Atlanta, GA 30309

| | |
|---|---|
| Invoice | **1054001** |
| Date | 07/20/2020 |
| Page | 3 |

---

**File No.  037179.000025**
**Re:        Asset Transactions**

| | | | | |
|---|---|---|---|---|
| 06/01/20 | ZHS | email from/to D. Spatorico regarding MOD sale process (.1); review S. Velazquez email regarding same (.1). | 0.20 | 155.00 |
| 06/01/20 | ZHS | email from/to J. Silvestro regarding discussion with K. Kobbe. | 0.10 | 77.50 |
| 06/01/20 | JAM | Email and teleconferences with Peak team and counsel regarding sale of MOD assets. | 0.50 | 227.50 |
| 06/02/20 | RED | Telephone conference regarding MOD sale. | 0.50 | 162.50 |
| 06/02/20 | ZHS | Emails R. Jones (counsel for DMAC majority shareholder) regarding potential purchase and next steps related to same (.2); emails B. Rosenthal regarding same (.1); emails J. May and J. Langdon regarding same (.2). | 0.50 | 387.50 |
| 06/02/20 | HBC | Work on cure schedule with MERU. | 0.60 | 303.00 |
| 06/02/20 | JAM | Follow-up email and teleconferences with counsel to the prepetition lender and committee regarding sale and stalking horse. | 0.90 | 409.50 |
| 06/03/20 | RED | Review/evaluate MOD proposed stalking horse APA. | 2.30 | 747.50 |
| 06/03/20 | RED | Telephone conferences regarding MOD bid. | 1.20 | 390.00 |
| 06/03/20 | ZHS | Emails K. Kobbe regarding MOD APA (.2); emails S. Cho regarding MOD APA (.1). | 0.30 | 232.50 |
| 06/03/20 | ZHS | Review MOD APA. | 1.20 | 930.00 |
| 06/03/20 | ZHS | Telephone call with Peak, B. Rosenthal, J. May, and R. Dyer regarding MOD APA, strategy, and next steps. | 0.60 | 465.00 |
| 06/03/20 | JAM | Teleconference with prepetition lender counsel regarding | 0.70 | 318.50 |

---

Please remit payments to:

**Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #:  000001588755
ABA#:  053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #:  000001588755
ABA#:  026009593
Swift:  BOFAUS3N

| | Invoice | **1054001** |
| --- | --- | --- |
| | Date | 07/20/2020 |
| | Page | 4 |

| | | MOD sale and initial bids. | | |
| --- | --- | --- | --- | --- |
| 06/03/20 | ZHS | emails with counsel for potential bidder regarding MOD process. | 0.60 | 465.00 |
| 06/03/20 | HBC | Finalize and file notice of auction. | 0.40 | 202.00 |
| 06/03/20 | HBC | Review and revise cure list (1.1) File same (.3). | 1.40 | 707.00 |
| 06/03/20 | HBC | Obtain list of interested parties from Peak, coordinate service. | 0.30 | 151.50 |
| 06/04/20 | JAM | Teleconference with MOD counsel and prepetition lender counsel regarding sale process. | 0.70 | 318.50 |
| 06/04/20 | RED | Communications with potential stalking horse bidders (1.7); review issues regarding liens (.9). | 2.60 | 845.00 |
| 06/04/20 | MKT | Draft, review and revise private sale motion. | 0.40 | 142.00 |
| 06/04/20 | ZHS | emails counsel for potential bidder regarding call to discuss potential Stalking Horse bid. | 0.50 | 387.50 |
| 06/04/20 | ZHS | t/c B. Rosenthal regarding strategy with potential bidders. | 0.20 | 155.00 |
| 06/04/20 | ZHS | email J. Silvestro regarding MOD sale process. | 0.20 | 155.00 |
| 06/04/20 | ZHS | email S. Cho regarding MOD sale process. | 0.20 | 155.00 |
| 06/04/20 | ZHS | t/c Pachulski, FTI, J. Silvestro, B. Rosenthal, and R. Dyer regarding MOD sale process, potential Stalking Horse Bids, and next steps. | 0.80 | 620.00 |
| 06/04/20 | ZHS | t/c M. Lee regarding minority equity interest in DMAC and potential resolution of issues related to same. | 0.50 | 387.50 |
| 06/04/20 | ZHS | emails J. May and M. Taylor regarding DMAC issues. | 0.20 | 155.00 |
| 06/04/20 | MSL | Call with Z. Smith regarding MOD PIzza sale. | 0.20 | 115.00 |
| 06/04/20 | JRL | Correspondence re: APA issues. | 0.60 | 441.00 |
| 06/04/20 | HBC | Follow up with Mod diligence request. | 0.70 | 353.50 |
| 06/04/20 | HBC | Respond to questions on MOD sale process from landlords. | 0.40 | 202.00 |
| 06/04/20 | JAM | Teleconferences and email correspondence with counsel for potential bidder (1.0): follow-up with internal team regarding same (0.6). | 1.60 | 728.00 |

Please remit payments to:     Lockbox:                          ACH:                              Wire:
                               Moore & Van Allen PLLC            Moore & Van Allen PLLC            Moore & Van Allen PLLC
                               PO Box 198743                     Bank: Bank of America             Bank: Bank of America
                               Atlanta, GA 30384-8743            A/C #: 000001588755               A/C #: 000001588755
                                                                 ABA#: 053000196                   ABA#: 026009593
                                                                                                   Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

| | | Invoice | **1054001** |
| --- | --- | --- | --- |
| | | Date | 07/20/2020 |
| | | Page | 5 |

| Date | Init | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| 06/05/20 | RED | Revisions to MOD proposed APA. | 2.50 | 812.50 |
| 06/05/20 | MKT | Draft, review and revise private sale motion. | 1.60 | 568.00 |
| 06/05/20 | ZHS | t/c D. Bagley and S. Velazquez regarding MOD liquor licenses. | 0.20 | 155.00 |
| 06/05/20 | ZHS | emails R. Dyer regarding revisions to MOD APA. | 0.50 | 387.50 |
| 06/05/20 | ZHS | emails with counsel for MOD landlord regarding cure amount. | 0.30 | 232.50 |
| 06/05/20 | ZHS | review MOD APA. | 1.20 | 930.00 |
| 06/05/20 | ZHS | emails J. Silvestro regarding potential Stalking Horse and related issues. | 0.30 | 232.50 |
| 06/05/20 | JRL | Correspondence re: MOD sale issues. | 0.60 | 441.00 |
| 06/05/20 | HBC | Assist MERU with diligence requests. | 0.60 | 303.00 |
| 06/05/20 | JAM | Email and teleconferences regarding possible asset sale at SD Holdings (0.9). | 3.40 | 1,547.00 |
| 06/05/20 | JAM | Email correspondence and teleconferences regarding MOD draft APA. | 1.40 | 637.00 |
| 06/06/20 | HBC | Review AARC asset purchase agreement in MOD sale. | 0.40 | 202.00 |
| 06/07/20 | ZHS | discussion and email from/to J. May regarding potential MOD bidder. | 0.20 | 155.00 |
| 06/07/20 | JRL | Correspondence re: MOD Pizza sale issues. | 0.60 | 441.00 |
| 06/07/20 | JAM | Email correspondence regarding MOD sale. | 0.30 | 136.50 |
| 06/08/20 | RED | Review revise MOD APA and revisions to same (2.7); prepare stalking horse extension notice (.6); review additional bid for MOD assets (.8). | 4.10 | 1,332.50 |
| 06/08/20 | MKT | Review and revise private sale motion. | 0.10 | 35.50 |
| 06/08/20 | ZHS | emails K. Kobbe regarding MOD APA. | 0.50 | 387.50 |
| 06/08/20 | ZHS | emails counsel for potential bidder regarding Stalking Horse Proposal. | 0.30 | 232.50 |
| 06/08/20 | ZHS | emails Peak regarding MOD sale process. | 0.50 | 387.50 |

*Please remit payments to:*   **Lockbox:**   **ACH:**   **Wire:**
Moore & Van Allen PLLC   Moore & Van Allen PLLC   Moore & Van Allen PLLC
PO Box 198743   Bank: Bank of America   Bank: Bank of America
Atlanta, GA 30384-8743   A/C #: 000001588755   A/C #: 000001588755
ABA#: 053000196   ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | | | Invoice | **1054001** |
|---|---|---|---|---|
| | | | Date | 07/20/2020 |
| | | | Page | 6 |

| | | | | |
|---|---|---|---|---|
| 06/08/20 | ZHS | emails R. Dyer, M. Lee, and M. Tarwater regarding MOD APA's. | 0.70 | 542.50 |
| 06/08/20 | MSL | Begin review of MOD-Pizza purchase agreement draft received from potential bidder. | 0.50 | 287.50 |
| 06/08/20 | MCT | Review APA revisions. | 2.30 | 805.00 |
| 06/08/20 | JRL | Review bidding materials from Tribeca and MOD APA. | 1.00 | 735.00 |
| 06/08/20 | HBC | Assistance with stalking horse notices and APA. | 1.10 | 555.50 |
| 06/08/20 | HBC | Negotiations with Wallace Indian Land landlord on cure amounts. | 0.20 | 101.00 |
| 06/08/20 | HBC | Update from Peak on bidding process. | 0.50 | 252.50 |
| 06/08/20 | JAM | Email correspondence and analysis regarding potential asset sale at SD Holdings. | 1.00 | 455.00 |
| 06/09/20 | RED | Review additional bid for MOD assets and communications regarding evaluation of bids. | 3.90 | 1,267.50 |
| 06/09/20 | ZHS | emails J. Silvestro, S. Cho, J. Rossell, B. Rosenthal, R. Dyer, J. May, and Peak regarding MOD sale process. | 1.20 | 930.00 |
| 06/09/20 | ZHS | emails and t/c K. Kobbe and R. Dyer regarding MOD and Stalking Horse Position. | 1.00 | 775.00 |
| 06/09/20 | ZHS | emails D. Spatorico regarding submission and contact with Peak. | 0.10 | 77.50 |
| 06/09/20 | MSL | Review and make comments to potential bidder's MOD-Pizza purchase agreement. | 1.90 | 1,092.50 |
| 06/09/20 | JRL | Correspondence re: MOD sale issues. | 0.50 | 367.50 |
| 06/09/20 | HBC | Coordination on potential bidder for MOD assets. | 0.30 | 151.50 |
| 06/10/20 | RED | Review revisions to MOD APA and communications/discussions with multiple parties regarding resolution of outstanding issues (2.9); prepare notice of designation of stalking horse (.4 ). | 3.30 | 1,072.50 |
| 06/10/20 | ZHS | numerous emails J. Silvestro, Pachulski, K. Kobbe, B. Rosenthal, and R. Dyer regarding Stalking Horse APA finalization and next steps. | 2.60 | 2,015.00 |

*Please remit payments to:*   **Lockbox:**              **ACH:**                  **Wire:**
                          Moore & Van Allen PLLC    Moore & Van Allen PLLC    Moore & Van Allen PLLC
                          PO Box 198743             Bank:  Bank of America     Bank:  Bank of America
                          Atlanta, GA 30384-8743    A/C #:  000001588755       A/C #:  000001588755
                                                    ABA#:  053000196           ABA#:  026009593
                                                                               Swift:  BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

| | Invoice | **1054001** |
|---|---|---|
| | Date | 07/20/2020 |
| | Page | 7 |

| | | | | |
|---|---|---|---|---|
| 06/10/20 | ZHS | emails R. Dyer and G. Mathless regarding escrow for Stalking Horse deposit. | 0.80 | 620.00 |
| 06/10/20 | ZHS | emails R. Fisher and R. Dyer regarding tax comments to Stalking Horse APA. | 0.20 | 155.00 |
| 06/10/20 | DLJ | Review ERISA-related provisions in draft asset purchase agreement. | 1.10 | 753.50 |
| 06/10/20 | GLM | Draft escrow agreement for MOD transaction. | 0.50 | 212.50 |
| 06/10/20 | GLM | Communications with Z. Smith, R. Dyer, MOD counsel, B. Rosenthal, JPM regarding escrow agreement for MOD transaction. | 0.50 | 212.50 |
| 06/10/20 | GLM | Communications with R. Dyer, Z. Smith, Bridge counsel, Committee counsel regarding MOD APA. | 0.20 | 85.00 |
| 06/11/20 | RED | Finalize remaining issues regarding MOD stalking horse agreement and oversee final execution of same (5.8); prepare amended notice of extension of stalking horse deadline (.8). | 6.60 | 2,145.00 |
| 06/11/20 | ZHS | numerous emails with J. Silvestro, Pachulski, DLA, B. Rosenthal, and R. Dyer regarding finalization of MOD Stalking Horse APA. | 2.20 | 1,705.00 |
| 06/11/20 | ZHS | emails R. Jones regarding DMAC. | 0.30 | 232.50 |
| 06/11/20 | ZHS | t/c J. Rosell regarding Stalking Horse APA and bidder communication. | 0.30 | 232.50 |
| 06/11/20 | ZHS | emails K. Kobbe regarding APA comments. | 0.20 | 155.00 |
| 06/11/20 | ZHS | emails R. Dyer regarding APA and process. | 0.60 | 465.00 |
| 06/11/20 | GLM | Review and revise escrow agreement. | 0.20 | 85.00 |
| 06/11/20 | GLM | Correspondence with R. Dyer, Z. Smith, JPM, MOD counsel regarding escrow agreement, KYC requirements. | 0.60 | 255.00 |
| 06/11/20 | HBC | File amended notice of extension of stalking horse period. | 0.30 | 151.50 |
| 06/11/20 | HBC | Contact landlords regarding stalking horse designation. | 0.30 | 151.50 |
| 06/11/20 | HBC | Discuss strategy of adequate protection requirements. | 0.30 | 151.50 |

*Please remit payments to:*

**Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

| | | Invoice | **1054001** |
|---|---|---|---|
| | | Date | 07/20/2020 |
| | | Page | 8 |
| | | Terms | Net 30 Days |

| 06/11/20 | HBC | Review MOD asset purchase agreement. | 1.10 | 555.50 |
|---|---|---|---|---|
| 06/11/20 | JAM | Email and teleconferences regarding possible turnover actions (0.4); email and teleconferences regarding DMAC sale (1.0); research regarding lien issue and DMAC sale (0.9). | 2.30 | 1,046.50 |
| 06/12/20 | RED | Review issue and communications regarding MOD NDA. | 0.80 | 260.00 |
| 06/12/20 | ZHS | emails J. May and B. Rosenthal regarding DMAC and Itria. | 0.60 | 465.00 |
| 06/12/20 | GLM | Attend to MOD escrow agreement, KYC. | 0.50 | 212.50 |
| 06/12/20 | HBC | Negotiate cure amount with J. Capitano. | 0.20 | 101.00 |
| 06/12/20 | JAM | Email and teleconferences regarding NDA and DMAC. | 0.90 | 409.50 |
| 06/14/20 | ZHS | email G. Mathless and R. Dyer regarding MOD escrow account and deposit. | 0.20 | 155.00 |
| 06/14/20 | GLM | Correspondence with Z. Smith regarding status of MOD escrow agreement. | 0.20 | 85.00 |
| 06/15/20 | RED | Review timing issues regarding MOD cure objections. | 0.30 | 97.50 |
| 06/15/20 | ZHS | emails G. Mathless regarding JPM escrow for MOD deposit. | 0.60 | 465.00 |
| 06/15/20 | GLM | Attend to finalizing MOD escrow agreement. | 0.60 | 255.00 |
| 06/15/20 | HBC | Correspondence with landlords on cure amounts. | 0.30 | 151.50 |
| 06/15/20 | HBC | Update cure exhibit list with agreed cure amounts. | 0.20 | 101.00 |
| 06/16/20 | RED | Review landlord cure status information (.4); telephone conference with MOD regarding purchase (.5); initial review of comments regarding schedules to APA (.8). | 1.70 | 552.50 |
| 06/16/20 | ZHS | t/c MOD, K. Kobbe, B. Rosenthal, A. Cohen, R. Dyer, and G. Mathless, regarding MOD APA post-execution next steps, landlord and creditor outreach process, and escrow agreements. | 0.70 | 542.50 |
| 06/16/20 | ZHS | emails M. Tarwater regarding DMAC information for assignment agreement. | 0.70 | 542.50 |
| 06/16/20 | ZHS | review and respond to S. Velazquez and B. Rosenthal emails regarding MOD break-up fee calculation. | 0.20 | 155.00 |

*Please remit payments to:*

**Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

| | | | Invoice | **1054001** |
|---|---|---|---|---|
| | | | Date | 07/20/2020 |
| | | | Page | 9 |

| | | | | |
|---|---|---|---|---|
| 06/16/20 | GLM | Call with MOD regarding APA, escrow agreement. | 0.40 | 170.00 |
| 06/16/20 | GLM | Communications with MOD counsel, JPM, B. Rosenthal, Z. Smith regarding escrow agreement, closing of same. | 0.50 | 212.50 |
| 06/16/20 | MCT | Conference call with Bankruptcy Team regarding status; call with Zach Smith. | 0.80 | 280.00 |
| 06/16/20 | HBC | Draft and file amended cure exhibit. | 0.40 | 202.00 |
| 06/16/20 | HBC | Revise and file notice of amended cure exhibit. | 0.20 | 101.00 |
| 06/17/20 | RED | Review issues regarding APA schedules. | 2.20 | 715.00 |
| 06/17/20 | GLM | Correspondence with B. Rosenthal regarding escrow statements. | 0.20 | 85.00 |
| 06/17/20 | ZHS | emails S. Cho and H. Crabtree regarding supplemental cure list. | 0.20 | 155.00 |
| 06/17/20 | MCT | Telephone call with Matt Walker; draft unit assignment agreement. | 2.40 | 840.00 |
| 06/17/20 | HBC | Discuss revised cure claim with committee. | 0.10 | 50.50 |
| 06/18/20 | RED | Review issues regarding MOD APA schedules and revise same. | 2.50 | 812.50 |
| 06/18/20 | MCT | Revise Unit Assignment Agreement. | 0.40 | 140.00 |
| 06/22/20 | RED | Communications with debtors regarding schedules to MOD APA. | 0.40 | 130.00 |
| 06/22/20 | HBC | Revisions to asset purchase agreement. | 0.80 | 404.00 |
| 06/22/20 | JAM | Research regarding possible sale of SD Holdings assets (0.9); emails and teleconferences regarding same (1.5). | 2.40 | 1,092.00 |
| 06/23/20 | RED | Telephone conversation with Attorney Hage (.3); review additional bid proposal (.8); review issues regarding MOD APA schedules (2.3). | 3.40 | 1,105.00 |
| 06/23/20 | MSL | Review DMAC operating agreement in preparation for call regarding same; call with Mr. Rosenthal and Mr. Smith regarding same. | 1.50 | 862.50 |
| 06/23/20 | ZHS | emails Peak regarding MOD bidder status. | 0.70 | 542.50 |

*Please remit payments to:*    **Lockbox:**          **ACH:**                **Wire:**
Moore & Van Allen PLLC    Moore & Van Allen PLLC    Moore & Van Allen PLLC
PO Box 198743          Bank: Bank of America    Bank: Bank of America
Atlanta, GA 30384-8743    A/C #: 000001588755    A/C #: 000001588755
                            ABA#: 053000196        ABA#: 026009593
                                                    Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | | | | |
|---|---|---|---|---|
| | | Invoice | **1054001** | |
| | | Date | 07/20/2020 | |
| | | Page | 10 | |
| | | Terms | Net 30 Days | |

| | | | | |
|---|---|---|---|---|
| 06/23/20 | ZHS | review Spatorico submission. | 1.00 | 775.00 |
| 06/23/20 | ZHS | emails J. Silvestro, Pachulski, and DLA regarding Spatorico submission. | 0.50 | 387.50 |
| 06/23/20 | ZHS | emails H. Crabtree and R. Dyer regarding construction lien issue and MOD sale. | 0.40 | 310.00 |
| 06/23/20 | ZHS | emails K. Kobbe regarding construction lien issue and MOD sale. | 0.30 | 232.50 |
| 06/23/20 | HBC | Review bid status and strategy. | 0.30 | 151.50 |
| 06/24/20 | RED | Telephone conference regarding MOD sale issue. | 0.80 | 260.00 |
| 06/24/20 | ZHS | t/c Peak and B. Rosenthal regarding MOD sale process update and next steps. | 0.80 | 620.00 |
| 06/25/20 | RED | Revise schedules and communications with MOD regarding same (1.5); communications regarding landlord cure amounts (.2). | 1.70 | 552.50 |
| 06/25/20 | ZHS | emails Peak regarding MOD sale process. | 0.70 | 542.50 |
| 06/25/20 | ZHS | emails R. Dyer regarding MOD APA schedules. | 0.20 | 155.00 |
| 06/26/20 | ZHS | emails S. Velazquez regarding MOD bidders. | 0.60 | 465.00 |
| 06/26/20 | ZHS | emails K. Kobbe regarding MOD sale process. | 0.30 | 232.50 |
| 06/26/20 | HBC | Review status update on MOD bids. | 0.60 | 303.00 |
| 06/26/20 | HBC | Correspondence with stalking horse counsel on mechanic lien issues. | 0.10 | 50.50 |
| 06/26/20 | JAM | Email and teleconferences regarding DMAC and sale. | 1.00 | 455.00 |
| 06/29/20 | ZHS | emails Peak Team regarding MOD bids. | 0.70 | 542.50 |
| 06/29/20 | HBC | Review correspondence on bids and analysis. | 1.40 | 707.00 |
| 06/30/20 | RED | Analysis of and conference regarding MOD bids and related issues. | 1.30 | 422.50 |
| 06/30/20 | JAM | Teleconference and emails with R. Gore, B. Rosenthal regarding equity interest sale (1.3); emails with creditor regarding potential settlement and equity sale (0.9); teleconferences and email correspondence with Peak, B. | 3.70 | 1,683.50 |

*Please remit payments to:*    **Lockbox:**              **ACH:**                     **Wire:**
                            Moore & Van Allen PLLC      Moore & Van Allen PLLC      Moore & Van Allen PLLC
                            PO Box 198743               Bank: Bank of America       Bank: Bank of America
                            Atlanta, GA 30384-8743      A/C #: 000001588755         A/C #: 000001588755
                                                        ABA#: 053000196             ABA#: 026009593
                                                                                    Swift: BOFAUS3N

| | | |
|---|---|---|
| Invoice | **1054001** |
| Date | 07/20/2020 |
| Page | 11 |

Rosenthal and team regarding MOD sale process (2.5).

| **Total Services:** | **127.00** | **$63,198.50** |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Daniel L. Johnson | 1.10 | hours at | 685.00 | = | $753.50 |
| Marcus S. Lee | 4.10 | hours at | 575.00 | = | $2,357.50 |
| Zachary H. Smith | 29.70 | hours at | 775.00 | = | $23,017.50 |
| Hillary B. Crabtree | 13.50 | hours at | 505.00 | = | $6,817.50 |
| James R. Langdon | 3.30 | hours at | 735.00 | = | $2,425.50 |
| Reid E. Dyer | 42.10 | hours at | 325.00 | = | $13,682.50 |
| Michael C. Tarwater | 5.90 | hours at | 350.00 | = | $2,065.00 |
| Gabriel L. Mathless | 4.40 | hours at | 425.00 | = | $1,870.00 |
| Julia A. May | 20.80 | hours at | 455.00 | = | $9,464.00 |
| Matthew K. Taylor | 2.10 | hours at | 355.00 | = | $745.50 |

*Total (100%) of Fees:* 63,198.50

*90% of Total Fees:* 56,878.65

**TOTAL AMOUNT DUE:** **$56,878.65**

*Please remit payments to:*    **Lockbox:**        **ACH:**            **Wire:**
Moore & Van Allen PLLC    Moore & Van Allen PLLC    Moore & Van Allen PLLC
PO Box 198743        Bank: Bank of America    Bank: Bank of America
Atlanta, GA 30384-8743    A/C #: 000001588755    A/C #: 000001588755
ABA#: 053000196        ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

| | | |
|---|---|---|
| Invoice | | **1054001** |
| Date | | 07/20/2020 |
| Page | | 12 |

**File No. 037179.000026**
**Re:      Case Administration and Business Operations**

| | | | | |
|---|---|---|---|---|
| 06/01/20 | HBC | Review and revise narrative to update current events. | 0.30 | 151.50 |
| 06/01/20 | HBC | Update and file monthly report for SD Restaurant Group. | 0.40 | 202.00 |
| 06/01/20 | HBC | Update and file monthly report for SD-Charlotte, LLC. | 0.60 | 303.00 |
| 06/01/20 | HBC | Review and file RTHT Investment monthly report. | 0.40 | 202.00 |
| 06/01/20 | HBC | Update and file monthly report for SD-Missouri. | 0.60 | 303.00 |
| 06/01/20 | HBC | Review and file Southern Deli Holdings monthly report. | 0.20 | 101.00 |
| 06/01/20 | ZHS | emails H. Crabtree regarding Reinhart motion. | 0.20 | 155.00 |
| 06/02/20 | HBC | Discussion of application of sale proceeds and quarterly fees. | 0.20 | 101.00 |
| 06/03/20 | JXW | Internal status call with MVA team re case status and administration. | 0.50 | 135.00 |
| 06/03/20 | MKT | Telephone conference with MVA team re matter administration. | 0.50 | 177.50 |
| 06/03/20 | RED | Telephone conference regarding case status and strategy. | 0.50 | 162.50 |
| 06/03/20 | ZHS | emails D. Bagley regarding potential bidder and need for NC counsel (.2); emails and t/c with potential counsel recommendation regarding same (.2); further emails D. Bagley and potential bidder regarding NC counsel introduction (.2). | 0.60 | 465.00 |
| 06/03/20 | ZHS | t/c H. Crabtree, J. May, J. Wu, and M. Taytor regarding coordination and pending matters. | 0.50 | 387.50 |
| 06/04/20 | HBC | Update deadline memo with plan and sale dates. | 0.60 | 303.00 |
| 06/05/20 | JXW | Correspondence with MVA team regarding timelines. | 0.30 | 81.00 |
| 06/05/20 | HBC | Coordination on deadlines, case administration. | 1.60 | 808.00 |
| 06/08/20 | HBC | Coordination on case task lists, administration. | 1.20 | 606.00 |
| 06/08/20 | HBC | Coordinate with the Court on hearing matters. | 0.30 | 151.50 |
| 06/09/20 | JXW | Correspondence with R. Dyer and J. May regarding status of MOD sales process and plan/disclosure statement. | 0.50 | 135.00 |

*Please remit payments to:*   **Lockbox:**            **ACH:**                       **Wire:**
Moore & Van Allen PLLC      Moore & Van Allen PLLC         Moore & Van Allen PLLC
PO Box 198743              Bank: Bank of America          Bank: Bank of America
Atlanta, GA 30384-8743     A/C #: 000001588755           A/C #: 000001588755
ABA#: 053000196           ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

|  |  |  |  |
|---|---|---|---|
| Invoice | | | **1054001** |
| Date | | | 07/20/2020 |
| Page | | | 13 |

| | | | | |
|---|---|---|---|---|
| 06/09/20 | JXW | Circulate updated tasklist internally. | 0.10 | 27.00 |
| 06/09/20 | ZHS | emails H. Crabtree regarding updated task list. | 0.30 | 232.50 |
| 06/09/20 | ZHS | emails J. May regarding Itria discussion. | 0.20 | 155.00 |
| 06/09/20 | HBC | Review and revise consent orders and upload. | 1.10 | 555.50 |
| 06/10/20 | JXW | Internal call with MVA team regarding status of wind-down tasks. | 0.80 | 216.00 |
| 06/10/20 | MKT | Conference with MVA team re work in progress (.7); telephone conference with Itra, J. May, and B. Rosenthall re Itra settlement (.1). | 0.80 | 284.00 |
| 06/10/20 | HBC | Internal call on case administration, plan and sale status. | 0.80 | 404.00 |
| 06/10/20 | ZHS | t/c H. Crabtree, J. May, M. Taylor, and J. Wu regarding coordination of all action items. | 0.80 | 620.00 |
| 06/10/20 | ZHS | emails J. May regarding Itria. | 0.20 | 155.00 |
| 06/10/20 | HBC | Prepare for and attend team call on SD-Charlotte case administration. | 0.70 | 353.50 |
| 06/11/20 | HBC | Discuss status of delinquent account receivables with MERU. | 0.40 | 202.00 |
| 06/11/20 | HBC | Serve Reinhart consent order. | 0.20 | 101.00 |
| 06/15/20 | ZHS | emails K. Kobbe, Peak, and B. Rosenthal regarding call with MOD to discuss various post-APA execution action items. | 0.50 | 387.50 |
| 06/15/20 | ZHS | t/c B. Rosenthal, A. Cohen, and J. Silvestro regarding recovery analysis. | 0.70 | 542.50 |
| 06/16/20 | JXW | Call with MVA team regarding case deadlines and tasks. | 0.30 | 81.00 |
| 06/16/20 | MKT | Telephone conference with MVA team re matter status. | 0.30 | 106.50 |
| 06/16/20 | RED | Conference regarding upcoming case issues (.3); review communications regarding utility deposits (.2). | 0.50 | 162.50 |
| 06/16/20 | GLM | Correspondence regarding debtor insurance payment. | 0.10 | 42.50 |
| 06/16/20 | HBC | Correspondence with counsel with Duke and Piedmont. | 0.30 | 151.50 |
| 06/17/20 | JXW | Update wind-down task list and circulate. | 0.30 | 81.00 |

*Please remit payments to:*

**Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC  |  Taxpayer ID 56-0559307

| | | | | |
|---|---|---|---|---|
| | | Invoice | **1054001** | |
| | | Date | 07/20/2020 | |
| | | Page | 14 | |

| Date | Code | Description | Hours | Amount |
|---|---|---|---|---|
| 06/17/20 | HBC | Discuss engagement of ordinary course professionals, draft motion. | 0.40 | 202.00 |
| 06/17/20 | HBC | Team meeting on case administration. | 0.30 | 151.50 |
| 06/18/20 | HBC | Coordination with Piedmont Gas and Duke on retainer discrepancies and closing Sonic accounts. | 0.60 | 303.00 |
| 06/19/20 | ZHS | emails H. Crabtree regarding Doordash. | 0.30 | 232.50 |
| 06/19/20 | HBC | Finalize and file motion for ordinary course professional motion. | 1.40 | 707.00 |
| 06/19/20 | HBC | Coordinate service issues and motions with Stretto. | 0.40 | 202.00 |
| 06/19/20 | HBC | Coordinate on AMEX reimbursement. | 0.10 | 50.50 |
| 06/22/20 | JXW | Update wind down task list. | 0.40 | 108.00 |
| 06/22/20 | RED | Evaluate issue regarding DoorDash payments and begin preparing turnover motion. | 4.80 | 1,560.00 |
| 06/22/20 | MP | Analyze Notice to identify upcoming events and deadlines. | 0.30 | 60.00 |
| 06/22/20 | MP | Update Compulaw with deadlines and upcoming events. | 0.30 | 60.00 |
| 06/22/20 | GLM | Correspondence with L. Buderus regarding automatic stay question from Natural Resources Consulting Engineers. | 0.10 | 42.50 |
| 06/22/20 | MP | Interoffice regarding upcoming events and deadlines. | 0.30 | 60.00 |
| 06/22/20 | ZHS | emails M. Lee and B. Rosenthal regarding DMAC. | 0.30 | 232.50 |
| 06/22/20 | HBC | Coordination of amendments to schedules. | 0.20 | 101.00 |
| 06/23/20 | JXW | Update and circulate wind down tasklist for weekly status call. | 0.30 | 81.00 |
| 06/23/20 | HBC | Correspondence with NCRE on closed office. | 0.20 | 101.00 |
| 06/23/20 | HBC | Review Edward Don relief from stay. | 0.30 | 151.50 |
| 06/23/20 | HBC | Correspondence with court on Edward Don shortened notice and hearing. | 0.20 | 101.00 |
| 06/23/20 | HBC | Strategy on SD-Holdings liquidation. | 0.50 | 252.50 |

*Please remit payments to:*   **Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #:  000001588755
ABA#:  053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #:  000001588755
ABA#:  026009593
Swift:  BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

Invoice        **1054001**
Date        07/20/2020
Page        15

| | | | | |
|---|---|---|---|---|
| 06/23/20 | HBC | Revise narrative for monthly reports. | 0.40 | 202.00 |
| 06/23/20 | HBC | Coordinate with Stretto on schedules. | 0.60 | 303.00 |
| 06/24/20 | JXW | Coordinate with M. Powell regarding calendar dates for Edward Don relief from stay motion. | 0.30 | 81.00 |
| 06/24/20 | JXW | Update task list and circulate for internal status call. | 0.20 | 54.00 |
| 06/24/20 | MP | Analyze Notice of Hearing to identify upcoming events and deadlines. | 0.30 | 60.00 |
| 06/24/20 | MP | Update Compulaw with deadlines and upcoming events. | 0.30 | 60.00 |
| 06/24/20 | ZHS | t/c and emails B. Rosenthal regarding SD Holdings next steps. | 0.70 | 542.50 |
| 06/24/20 | HBC | Review amended schedules. | 0.60 | 303.00 |
| 06/24/20 | JAM | Review and comment on task list. | 0.30 | 136.50 |
| 06/25/20 | JXW | Call with MVA team regarding all pending matters. | 1.00 | 270.00 |
| 06/25/20 | JXW | Coordinate with M. Powell regarding key dates and deadlines for calendars. | 0.30 | 81.00 |
| 06/25/20 | MKT | Prepare for and attend telephone conference with MVA team re matter status. | 1.00 | 355.00 |
| 06/25/20 | ZHS | call with J. Langdon, H. Crabtree, J. Wu, M. Taylor, and R. Dyer, regarding all pending matters. | 1.00 | 775.00 |
| 06/25/20 | RED | Conference regarding ongoing case issues (1.0); revise/finalize complaint for turnover of DoorDash funds (2.8 ). | 3.80 | 1,235.00 |
| 06/25/20 | MP | Update Compulaw with deadlines and upcoming events. | 0.30 | 60.00 |
| 06/25/20 | MP | Analyze Notice to identify upcoming events and deadlines. | 0.30 | 60.00 |
| 06/25/20 | ZHS | emails J. Rossell regarding MERU staffing report. | 0.30 | 232.50 |
| 06/25/20 | ZHS | call with H. Crabtree, J. May, M. Taylor, J. Langdon, and J. Wu regarding all pending matters. | 0.80 | 620.00 |
| 06/25/20 | ZHS | emails H. Crabtree regarding amended schedules. | 0.30 | 232.50 |

*Please remit payments to:*    **Lockbox:**              **ACH:**                    **Wire:**
Moore & Van Allen PLLC    Moore & Van Allen PLLC    Moore & Van Allen PLLC
PO Box 198743             Bank: Bank of America     Bank: Bank of America
Atlanta, GA 30384-8743    A/C #: 000001588755       A/C #: 000001588755
                          ABA#: 053000196           ABA#: 026009593
                                                    Swift: BOFAUS3N

| | | | | |
|---|---|---|---|---|
| | | Invoice | **1054001** | |
| | | Date | 07/20/2020 | |
| | | Page | 16 | |

| | | | | |
|---|---|---|---|---|
| 06/25/20 | ZHS | emails H. Crabtree regarding monthly report language. | 0.30 | 232.50 |
| 06/25/20 | HBC | Discussion of mechanic lien issue and propose resolution. | 1.40 | 707.00 |
| 06/25/20 | HBC | Review and file amended schedule G for SD-Charlotte. | 0.50 | 252.50 |
| 06/25/20 | HBC | Review and file amended schedule G for SD-Missouri. | 0.50 | 252.50 |
| 06/25/20 | HBC | Review and file amended schedule G for RTHT. | 0.50 | 252.50 |
| 06/25/20 | HBC | Coordinate on case administrative matters and deadlines. | 1.90 | 959.50 |
| 06/25/20 | JAM | Review DoorDash complaint (0.4); email correspondence with Itria regarding SD Holdings (0.5); teleconferences and emails with B. Rosenthal and debtor team regarding SD Holdings and next steps (1.0). | 1.90 | 864.50 |
| 06/26/20 | JXW | Confirm case dates and deadlines for team calendars. | 0.40 | 108.00 |
| 06/26/20 | JXW | Correspondence with M. Powell regarding calendar dates for case. | 0.30 | 81.00 |
| 06/26/20 | MP | Analyze Notices to identify upcoming events and deadlines. | 0.30 | 60.00 |
| 06/26/20 | MP | Interoffice regarding upcoming events and deadlines. | 0.30 | 60.00 |
| 06/26/20 | ZHS | emails H. Crabtree regarding Edward Don stipulation. | 0.20 | 155.00 |
| 06/26/20 | ZHS | emails J. May and B. Rosenthal regarding SD Holdings. | 0.60 | 465.00 |
| 06/26/20 | HBC | Review and comment on Edward Don consent order. | 0.60 | 303.00 |
| 06/26/20 | HBC | Coordination on consent orders with Committee and Bridge. | 0.50 | 252.50 |
| 06/26/20 | HBC | Work on case administration matters and calendar issues. | 1.70 | 858.50 |
| 06/28/20 | HBC | Internal strategy on case process. | 0.30 | 151.50 |
| 06/29/20 | ZHS | emails J. May regarding SD Holdings dismissal and coordination with Bridge and Pachulski. | 0.20 | 155.00 |
| 06/29/20 | ZHS | email from/to L. Sumner regarding mechanic's lien consent order. | 0.10 | 77.50 |
| 06/29/20 | ZHS | emails J. May regarding SD Holdings next steps. | 0.70 | 542.50 |
| 06/29/20 | ZHS | emails J. May regarding SD Holdings dismissal analysis. | 0.50 | 387.50 |

*Please remit payments to:*    **Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

| | | | Invoice | **1054001** |
|---|---|---|---|---|
| | | | Date | 07/20/2020 |
| | | | Page | 17 |

| | | | | |
|---|---|---|---|---|
| 06/29/20 | HBC | Review, comment and coordinate consent order for Edward Don. | 0.60 | 303.00 |
| 06/29/20 | HBC | Review case deadlines and administrative tasks. | 1.40 | 707.00 |
| 06/30/20 | JXW | Correspondence with Z. Smith, J. May regarding case dates and deadlines and set up calendar reminders of the same. | 0.70 | 189.00 |
| 06/30/20 | HBC | Finalize and file SD-Charlotte monthly report. | 0.70 | 353.50 |
| 06/30/20 | HBC | Finalize and file SD-Missouri monthly report. | 0.80 | 404.00 |
| 06/30/20 | HBC | Finalize and file RTHT  monthly report. | 0.60 | 303.00 |
| 06/30/20 | HBC | Finalize and file SD Restaurant Group monthly report. | 0.50 | 252.50 |
| 06/30/20 | HBC | Finalize and file Southern Deli Holdings monthly report. | 0.50 | 252.50 |
| 06/30/20 | HBC | Assist with consent order for Edward Don and hearing. | 0.70 | 353.50 |
| 06/30/20 | ZHS | emails J. May and B. Rosenthal regarding SD Holdings next steps. | 0.80 | 620.00 |
| 06/30/20 | ZHS | t/c R. Jones, J. May, and B. Rosenthal regarding DMAC and SD Holdings. | 0.70 | 542.50 |
| 06/30/20 | ZHS | emails J. May and B. Rosenthal regarding Itria correspondence. | 0.60 | 465.00 |
| 06/30/20 | ZHS | emails H. Crabtree regarding monthly reports. | 0.20 | 155.00 |
| | | **Total Services:** | **70.90** | **$32,292.00** |

| | | | | |
|---|---|---|---|---|
| *Zachary H. Smith* | *12.60* | *hours at* | *775.00* | *$9,765.00* |
| *Hillary B. Crabtree* | *29.80* | *hours at* | *=505.00* | *$15,049.00* |
| *Reid E. Dyer* | *9.60* | *hours at* | *=325.00* | *$3,120.00* |
| *Gabriel L. Mathless* | *0.20* | *hours at* | *=425.00* | *$85.00* |
| *Julia A. May* | *2.20* | *hours at* | *=455.00* | *$1,001.00* |
| *Matthew K. Taylor* | *2.60* | *hours at* | *=355.00* | *$923.00* |
| *Joanne Wu* | *6.70* | *hours at* | *=270.00* | *$1,809.00* |
| *Muriel Powell* | *2.70* | *hours at* | *=200.00* | *$540.00* |

*Total (100%) of Fees:*

*32,292.00*

*Please remit payments to:*   **Lockbox:**                     **ACH:**                          **Wire:**
Moore & Van Allen PLLC          Moore & Van Allen PLLC           Moore & Van Allen PLLC
PO Box 198743                   Bank:  Bank of America           Bank:  Bank of America
Atlanta, GA 30384-8743          A/C #:  000001588755            A/C #:  000001588755
                                ABA#:  053000196                ABA#:  026009593
                                                                Swift:  BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

| | |
|---|---|
| Invoice | **1054001** |
| Date | 07/20/2020 |
| Page | 18 |

---

*90% of Total Fees:* *29,062.80*

| | |
|---|---|
| Copying | 9.80 |
| Postage | 3.20 |
| Overnight Delivery | 46.86 |
| Computer Aided Research | 2,438.10 |
| **Total Expenses:** | **2,497.96** |

**TOTAL AMOUNT DUE:** **$31,560.76**

*Please remit payments to:*

**Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

| | Invoice | **1054001** |
|---|---|---|
| | Date | 07/20/2020 |
| | Page | 19 |

**File No. 037179.000027**
**Re:        Financing and Relief from Stay Proceedings**

| | | | | |
|---|---|---|---|---|
| 05/07/20 | ZHS | emails B. Rosenthal regarding cash collateral budget (.5); review same (.5); analyze claim issues in relation to same (.6). | 1.60 | 1,240.00 |
| 05/07/20 | ZHS | follow-up regarding cash collateral budget and approval process. | 1.50 | 1,162.50 |
| 06/01/20 | JAM | Emails and teleconferences with team, counsel for prepetition lender and counsel for the committee regarding updated budget and final cash collateral order (1.2); review and revise proposed budget and stipulation (1.1). | 2.30 | 1,046.50 |
| 06/02/20 | ZHS | emails J. Langdon regarding draft of cash collateral order. | 0.30 | 232.50 |
| 06/02/20 | JAM | Review proposed edits to final cash collateral order (0.8); review and comment on cash collateral order (2.3). | 3.10 | 1,410.50 |
| 06/03/20 | ZHS | emails B. Rosenthal regarding cash collateral extension and budget. | 0.60 | 465.00 |
| 06/03/20 | JRL | Correspondence re: cash collateral issues. | 0.60 | 441.00 |
| 06/04/20 | ZHS | review revised cash collateral order (.2); emails M. Taylor regarding same (.2); email S. Cho and J. Silvestro regarding same (.1). | 0.50 | 387.50 |
| 06/04/20 | JRL | Correspondence re: cash collateral order and comments to same. | 0.50 | 367.50 |
| 06/05/20 | ZHS | t/c Pachulski, J. Silvestro, J. May, B. Rosenthal, A. Cohen, and Peak, regarding cash collateral, MOD revised proposal, and next steps. | 0.80 | 620.00 |
| 06/05/20 | JRL | Review updated cash collateral order. | 0.40 | 294.00 |
| 06/08/20 | ZHS | emails J. Silvestro, S. Cho, Peak, B. Rosenthal, and H. Crabtree regarding cash collateral stipulated order and budget. | 1.20 | 930.00 |
| 06/08/20 | JRL | Correspondence re: cash collateral order. | 0.20 | 147.00 |
| 06/08/20 | HBC | Review and revise cash collateral budget per local rules (.4). Upload consent order (.2). | 0.60 | 303.00 |
| 06/24/20 | ZHS | emails H. Crabtree regarding expedited hearing on stay relief motion and next steps related to same (.7); emails K. Kobbe | 0.90 | 697.50 |

| *Please remit payments to:* | **Lockbox:** | **ACH:** | **Wire:** |
|---|---|---|---|
| | Moore & Van Allen PLLC | Moore & Van Allen PLLC | Moore & Van Allen PLLC |
| | PO Box 198743 | Bank: Bank of America | Bank: Bank of America |
| | Atlanta, GA 30384-8743 | A/C #: 000001588755 | A/C #: 000001588755 |
| | | ABA#: 053000196 | ABA#: 026009593 |
| | | | Swift: BOFAUS3N |

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | | |
|---|---|---|
| Invoice | **1054001** |
| Date | 07/20/2020 |
| Page | 20 |

regarding same (.2).

| | | | |
|---|---|---|---|
| **Total Services:** | | **15.10** | **$9,744.50** |

| | | | | | |
|---|---|---|---|---|---|
| *Zachary H. Smith* | *7.40* | *hours at* | *775.00* | *=* | *$5,735.00* |
| *Hillary B. Crabtree* | *0.60* | *hours at* | *505.00* | *=* | *$303.00* |
| *James R. Langdon* | *1.70* | *hours at* | *735.00* | *=* | *$1,249.50* |
| *Julia A. May* | *5.40* | *hours at* | *455.00* | *=* | *$2,457.00* |

*Total (100%) of Fees:*                                             9,744.50

*90% of Total Fees:*                                                 8,770.05

Computer Aided Research                                                3.30

**Total Expenses:**                                                   **3.30**

**TOTAL AMOUNT DUE:**                                      **$8,773.35**

*Please remit payments to:*    **Lockbox:**                    **ACH:**                         **Wire:**
Moore & Van Allen PLLC        Moore & Van Allen PLLC        Moore & Van Allen PLLC
PO Box 198743                Bank: Bank of America        Bank: Bank of America
Atlanta, GA 30384-8743       A/C #: 000001588755          A/C #: 000001588755
                             ABA#: 053000196             ABA#: 026009593
                                                         Swift: BOFAUS3N

Moore & Van Allen PLLC  |  Taxpayer ID 56-0559307

| | | |
|---|---|---|
| Invoice | | **1054001** |
| Date | | 07/20/2020 |
| Page | | 21 |

**File No. 037179.000028**
**Re:          Fee Proceedings**

| | | | | |
|---|---|---|---|---:|
| 06/02/20 | JXW | Correspondence with Z. Smith and H. Crabtree regarding MVA fee statement objection deadline. | 0.20 | 54.00 |
| 06/03/20 | MKT | Draft first MVA fee application. | 0.90 | 319.50 |
| 06/04/20 | JXW | Correspondence with J. Ridings regarding third monthly invoice. | 0.10 | 27.00 |
| 06/08/20 | JXW | Correspondence with M. Taylor and J. Ridings regarding fee application exhibits. | 0.40 | 108.00 |
| 06/08/20 | MKT | Review and revise fee application. | 0.20 | 71.00 |
| 06/08/20 | HBC | Coordination on fee application. | 0.30 | 151.50 |
| 06/14/20 | ZHS | email H. Crabtree regarding fee application preparation. | 0.10 | 77.50 |
| 06/15/20 | JXW | Review and provide comments to May pre-bill for fee statement. | 2.40 | 648.00 |
| 06/15/20 | JXW | Coordinate with J. Ridings regarding fee exhibits for fee application. | 0.10 | 27.00 |
| 06/15/20 | HBC | Start work on monthly statement and application. | 0.40 | 202.00 |
| 06/16/20 | JXW | Correspondence with J. Ridings regarding exhibits for fee application. | 0.10 | 27.00 |
| 06/16/20 | JXW | Forward M. Taylor fee statements and May prebill for fee application narratives. | 0.10 | 27.00 |
| 06/16/20 | ZHS | email from/to J. Wu regarding comments to May fee statement. | 0.10 | 77.50 |
| 06/17/20 | JXW | Review and provide comments on draft fee application. | 0.30 | 81.00 |
| 06/17/20 | JXW | Correspondence with Z. Smith regarding May invoice in connection with fee application exhibits. | 0.20 | 54.00 |
| 06/17/20 | HBC | Revisions to fee application. | 0.40 | 202.00 |
| 06/18/20 | JXW | Draft, review and revise fourth monthly fee statement. | 0.70 | 189.00 |
| 06/18/20 | MKT | Review and revise first interim fee application. | 0.60 | 213.00 |
| 06/18/20 | ZHS | emails M. Taylor regarding fee application. | 0.50 | 387.50 |

*Please remit payments to:*    **Lockbox:**            **ACH:**                    **Wire:**
Moore & Van Allen PLLC    Moore & Van Allen PLLC    Moore & Van Allen PLLC
PO Box 198743            Bank: Bank of America    Bank: Bank of America
Atlanta, GA 30384-8743    A/C #: 000001588755    A/C #: 000001588755
                        ABA#: 053000196        ABA#: 026009593
                                                Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

| | | | Invoice | **1054001** |
|---|---|---|---|---|
| | | | Date | 07/20/2020 |
| | | | Page | 22 |

| | | | | |
|---|---|---|---|---|
| 06/18/20 | HBC | Revisions to MVA fee application. | 1.10 | 555.50 |
| 06/19/20 | JXW | Final review of fee application. | 0.20 | 54.00 |
| 06/19/20 | JXW | Incorporate edits to fourth fee statement, and forward revised version to H. Crabtree. | 0.10 | 27.00 |
| 06/19/20 | JXW | Send fourth monthly fee statement to major constituencies. | 0.20 | 54.00 |
| 06/19/20 | HBC | Finalize and file MVA fee application. | 1.30 | 656.50 |
| 06/19/20 | HBC | Finalize and file JD Thompson fee application. | 0.30 | 151.50 |
| 06/25/20 | JXW | Prepare, review and revise notice for MERU staffing report (0.6); file the same with staffing report (0.2). | 0.80 | 216.00 |
| 06/25/20 | HBC | Review, revise and file MERU staffing report. | 0.80 | 404.00 |
| | | **Total Services:** | **12.90** | **$5,062.00** |

| | | | | | | |
|---|---|---|---|---|---|---|
| *Zachary H. Smith* | *0.70* | *hours at* | *775.00* | = | *$542.50* |
| *Hillary B. Crabtree* | *4.60* | *hours at* | *505.00* | = | *$2,323.00* |
| *Matthew K. Taylor* | *1.70* | *hours at* | *355.00* | = | *$603.50* |
| *Joanne Wu* | *5.90* | *hours at* | *270.00* | = | *$1,593.00* |

*Total (100%) of Fees:*                    *5,062.00*

*90% of Total Fees:*                    *4,555.80*

| | | |
|---|---|---|
| Computer Aided Research | | 6.00 |
| **Total Expenses:** | | **6.00** |

**TOTAL AMOUNT DUE:**                    **$4,561.80**

---

*Please remit payments to:* | **Lockbox:** | **ACH:** | **Wire:**

| **Lockbox:** | **ACH:** | **Wire:** |
|---|---|---|
| Moore & Van Allen PLLC | Moore & Van Allen PLLC | Moore & Van Allen PLLC |
| PO Box 198743 | Bank: Bank of America | Bank: Bank of America |
| Atlanta, GA 30384-8743 | A/C #: 000001588755 | A/C #: 000001588755 |
| | ABA#: 053000196 | ABA#: 026009593 |
| | | Swift: BOFAUS3N |

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | | | Invoice | **1054001** |
|---|---|---|---|---|
| | | | Date | 07/20/2020 |
| | | | Page | 23 |

**File No. 037179.000029**
**Re:      Plan and Disclosure**

| | | | | |
|---|---|---|---|---|
| 06/01/20 | ZHS | email S. Cho regarding status of Term Sheet. | 0.10 | 77.50 |
| 06/01/20 | JAM | Review and comment on proposed plan term sheet and cash collateral settlement (1.1); emails and teleconferences with counsel for Committee and prepetition lender regarding same (1.0); draft plan (1.9). | 3.90 | 1,774.50 |
| 06/02/20 | ZHS | email J. Silvestro and S. Cho regarding Term Sheet. | 0.10 | 77.50 |
| 06/02/20 | ZHS | emails J. May and M. Taylor regarding drafts of plan and disclosure statement. | 0.20 | 155.00 |
| 06/02/20 | ZHS | review and revise plan term sheet. | 0.60 | 465.00 |
| 06/02/20 | ZHS | emails S. Cho, J. Silvestro, and J. May regarding global settlement. | 0.50 | 387.50 |
| 06/02/20 | HBC | Strategy on plan and disclosure statement. | 0.80 | 404.00 |
| 06/03/20 | JAM | Teleconference regarding status of items related to term sheet and plan. | 0.50 | 227.50 |
| 06/03/20 | JAM | Draft, review and revise plan of liquidation. | 3.90 | 1,774.50 |
| 06/04/20 | MKT | Review and revise disclosure statement. | 1.10 | 390.50 |
| 06/04/20 | ZHS | emails J. May regarding plan and disclosure statement drafts and combined documents. | 0.50 | 387.50 |
| 06/04/20 | JAM | Draft and revise plan of liquidation (2.2); research in support of same (1.8); emails and teleconferences regarding plan and disclosure statement (0.6). | 4.60 | 2,093.00 |
| 06/05/20 | ZHS | emails and t/c J. May regarding plan and disclosure statement drafting, timing, and next steps. | 0.80 | 620.00 |
| 06/05/20 | HBC | Coordination on motion to conditionally approve disclosure statement. | 0.50 | 252.50 |
| 06/05/20 | HBC | Calculate plan and solicitation deadlines to determine filing. | 0.50 | 252.50 |
| 06/06/20 | JAM | Email correspondence with committee and prepetition lender regarding plan and sale items. | 0.30 | 136.50 |
| 06/07/20 | ZHS | discussion J. May regarding plan and disclosure statement. | 0.10 | 77.50 |

Please remit payments to:
| Lockbox: | ACH: | Wire: |
|---|---|---|
| Moore & Van Allen PLLC | Moore & Van Allen PLLC | Moore & Van Allen PLLC |
| PO Box 198743 | Bank: Bank of America | Bank: Bank of America |
| Atlanta, GA 30384-8743 | A/C #: 000001588755 | A/C #: 000001588755 |
| | ABA#: 053000196 | ABA#: 026009593 |
| | | Swift: BOFAUS3N |

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | | | Invoice | **1054001** |
| | | | Date | 07/20/2020 |
| | | | Page | 24 |

| 06/08/20 | ZHS | emails J. May and H. Crabtree regarding plan and disclosure statement timing and next steps. | 0.80 | 620.00 |
| 06/08/20 | JAM | Review term sheet and draft plan of liquidation. | 1.00 | 455.00 |
| 06/09/20 | ZHS | emails J. May regarding plan treatment. | 0.50 | 387.50 |
| 06/09/20 | ZHS | emails J. May and G. Mathless regarding plan administrator agreement. | 0.60 | 465.00 |
| 06/09/20 | GLM | Communications with Z. Smith, J. May regarding plan terms, plan administrator agreement. | 0.70 | 297.50 |
| 06/09/20 | HBC | Confirm hearing dates with interested parties and the Court. | 0.30 | 151.50 |
| 06/09/20 | HBC | Discussion of revision of plan term sheet. | 0.30 | 151.50 |
| 06/09/20 | HBC | Research of effect of rejection on mechanic liens for plan treatment. | 1.30 | 656.50 |
| 06/09/20 | JAM | Draft plan and review disclosure statement (2.8). | 2.80 | 1,274.00 |
| 06/10/20 | JXW | Research treatment of mechanics liens on rejected leases in a chapter 11 plan. | 2.60 | 702.00 |
| 06/10/20 | MKT | Draft, review and revise disclosure statement motion. | 3.80 | 1,349.00 |
| 06/10/20 | GLM | Correspondence with J. May regarding draft plan, disclosure statement. | 0.10 | 42.50 |
| 06/10/20 | JAM | Teleconference G. Mathless regarding plan exhibits and supplement (0.4); teleconference B. Rosenthal regarding plan administrator (0.3); emails and teleconferences with committee and prepetition lender regarding term sheet (1.0); draft plan of liquidation (3.9). | 5.60 | 2,548.00 |
| 06/11/20 | MKT | Review and revise the Disclosure Statement. | 4.60 | 1,633.00 |
| 06/11/20 | ZHS | emails J. May regarding tax analysis of plan. | 0.30 | 232.50 |
| 06/11/20 | ZHS | emails J. May and H. Crabtree regarding plan and disclosure statement drafts and timing. | 0.40 | 310.00 |
| 06/11/20 | ZHS | review solicitation process and deadlines. | 0.50 | 387.50 |
| 06/11/20 | GLM | Correspondence with MVA team regarding draft plan, disclosure statement. | 0.20 | 85.00 |

*Please remit payments to:*    **Lockbox:**                    **ACH:**                        **Wire:**
                                Moore & Van Allen PLLC          Moore & Van Allen PLLC          Moore & Van Allen PLLC
                                PO Box 198743                   Bank: Bank of America           Bank: Bank of America
                                Atlanta, GA 30384-8743          A/C #:  000001588755            A/C #:  000001588755
                                                                ABA#:  053000196                ABA#:  026009593
                                                                                                Swift:  BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | | | Invoice | **1054001** |
|---|---|---|---|---|
| | | | Date | 07/20/2020 |
| | | | Page | 25 |

| Date | Code | Description | Hours | Amount |
|---|---|---|---|---|
| 06/11/20 | HBC | Review form of ballots with Stretto. | 0.50 | 252.50 |
| 06/11/20 | HBC | Review plan of liquidation. | 1.10 | 555.50 |
| 06/12/20 | MKT | Review and revise disclosure statement motion. | 2.50 | 887.50 |
| 06/12/20 | ZHS | emails J. May, M. Taylor, and H. Crabtree regarding plan and disclosure statement. | 0.70 | 542.50 |
| 06/12/20 | GLM | Communications with H. Crabtree, Z. Smith, J. May regarding plan, disclosure statement. | 0.40 | 170.00 |
| 06/12/20 | HBC | Review and forward disclosure statement. | 2.20 | 1,111.00 |
| 06/12/20 | HBC | Call with MERU on liquidation questions. | 0.50 | 252.50 |
| 06/12/20 | JAM | Research and draft plan of liquidation (5.8); review and revise disclosure statement (1.0); email and teleconferences regarding same (1.0). | 7.80 | 3,549.00 |
| 06/15/20 | ZHS | t/c B. Rosenthal, A. Cohen, and J. May regarding liquidation analysis. | 0.70 | 542.50 |
| 06/15/20 | ZHS | emails S. Cho, J. Rossell, and J. May regarding plan structure. | 0.30 | 232.50 |
| 06/15/20 | ZHS | review drafts of plan and disclosure statement. | 1.50 | 1,162.50 |
| 06/15/20 | HBC | Review disclosure statement. | 1.10 | 555.50 |
| 06/15/20 | HBC | Review plan of liquidation. | 0.70 | 353.50 |
| 06/15/20 | HBC | Call with C. Wright on plan term sheet. | 0.40 | 202.00 |
| 06/15/20 | JAM | Teleconferences and emails B. Rosenthal and A. Cohen regarding liquidation analysis (1.0). | 1.00 | 455.00 |
| 06/16/20 | MKT | Review and revise disclosure statement. | 2.30 | 816.50 |
| 06/16/20 | ZHS | emails M. Taylor, J. May, and H. Crabtree regarding conditional approval motion. | 0.30 | 232.50 |
| 06/16/20 | ZHS | emails H. Crabtree and J. May regarding plan process and timing. | 0.30 | 232.50 |
| 06/16/20 | ZHS | t/c S. Cho, J. Rossell, and J. May regarding plan structure. | 0.60 | 465.00 |
| 06/16/20 | ZHS | emails J. May regarding plan structure and next steps in | 0.70 | 542.50 |

*Please remit payments to:*    **Lockbox:**    **ACH:**    **Wire:**
Moore & Van Allen PLLC    Moore & Van Allen PLLC    Moore & Van Allen PLLC
PO Box 198743    Bank: Bank of America    Bank: Bank of America
Atlanta, GA 30384-8743    A/C #: 000001588755    A/C #: 000001588755
ABA#: 053000196    ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | | | Invoice | **1054001** |
| | | | Date | 07/20/2020 |
| | | | Page | 26 |

relation to plan process.

| 06/16/20 | HBC | Assist with plan of liquidation. | 1.50 | 757.50 |
| 06/16/20 | HBC | Draft disclosure statement. | 1.10 | 555.50 |
| 06/16/20 | HBC | Assist with motion for conditional approval. | 0.50 | 252.50 |
| 06/16/20 | JAM | SD internal team status update teleconferences on confirmation items (0.8); teleconference with committee on plan (0.8); draft and revise plan and disclosure statement (6.9). | 8.50 | 3,867.50 |
| 06/17/20 | MKT | Review and revise disclosure statement. | 2.10 | 745.50 |
| 06/17/20 | CNH | Review relevant tax provisions of disclosure statement for Southern Deli. | 3.10 | 1,085.00 |
| 06/17/20 | GLM | Draft, review and revise  plan administrator agreement. | 3.00 | 1,275.00 |
| 06/17/20 | RAF | Review disclosure and plan; prepare edits to disclosure; office conference regarding same. | 2.30 | 1,506.50 |
| 06/17/20 | ZHS | review plan and disclosure statement (1.2); review Pachulski comments to same (.6); emails J. May regarding plan and disclosure statement (1.0); review revised drafts (.5). | 3.10 | 2,402.50 |
| 06/18/20 | ZHS | review motion for conditional approval of disclosure statement. | 0.70 | 542.50 |
| 06/18/20 | ZHS | review drafts of plan and disclosure statement. | 1.50 | 1,162.50 |
| 06/18/20 | HBC | Comment on motion for conditional approval. | 1.10 | 555.50 |
| 06/18/20 | HBC | Discussions on Southern Deli liquidation. | 0.30 | 151.50 |
| 06/18/20 | JAM | Finalize plan, disclosure statement and motion for filing (7.9); emails regarding same and solicitation items (1.5). | 9.40 | 4,277.00 |
| 06/18/20 | JAM | Teleconference B. Rosenthal regarding SD Holdings. | 0.40 | 182.00 |
| 06/19/20 | MKT | Finalize disclosure statement (2.3); finalize disclosure statement motion (2.4). | 4.70 | 1,668.50 |
| 06/19/20 | ZHS | review and comment on motion for combined hearing. | 1.00 | 775.00 |
| 06/19/20 | ZHS | emails H. Crabtree and J. May regarding disclosure statement and confirmation hearing preparation. | 0.60 | 465.00 |

*Please remit payments to:*    **Lockbox:**              **ACH:**                      **Wire:**
                              Moore & Van Allen PLLC    Moore & Van Allen PLLC    Moore & Van Allen PLLC
                              PO Box 198743             Bank:  Bank of America    Bank:  Bank of America
                              Atlanta, GA 30384-8743    A/C #:  000001588755      A/C #:  000001588755
                                                        ABA#:  053000196          ABA#:  026009593
                                                                                  Swift:  BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | | | | |
|---|---|---|---|---|
| | | Invoice | **1054001** | |
| | | Date | 07/20/2020 | |
| | | Page | 27 | |

| | | | | |
|---|---|---|---|---|
| 06/19/20 | ZHS | t/c B. Rosenthal, A. Cohen, J. May, and M. Taylor regarding recovery estimates for disclosure statement. | 0.70 | 542.50 |
| 06/19/20 | HBC | Review and file motion to conditionally approve disclosure statement. | 0.60 | 303.00 |
| 06/19/20 | JAM | Emails regarding confirmation hearing and solicitation issues (0.9). | 0.90 | 409.50 |
| 06/22/20 | JXW | Research ability of landlords to assert administrative claim in rejected lease where leases include indemnity provision. | 3.30 | 891.00 |
| 06/25/20 | JAM | Email correspondence regarding disclosure statement motion objections and deadline (0.5); email and teleconferences regarding liquidation analysis (0.7). | 1.20 | 546.00 |
| 06/26/20 | ZHS | emails J. May regarding liquidation analysis. | 0.30 | 232.50 |
| 06/26/20 | JAM | Research and analysis regarding dismissal of debtor (3.0); email correspondence regarding same (0.7); email correspondence regarding upcoming hearing and confirmation (0.7). | 4.40 | 2,002.00 |
| 06/28/20 | JAM | Email correspondence with committee counsel and team regarding dismissal and confirmation issues. | 0.50 | 227.50 |
| 06/29/20 | ZHS | t/c B. Rosenthal, A. Cohen, and J. May regarding liquidation analysis. | 0.80 | 620.00 |
| | | **Total Services:** | **128.60** | **$62,415.00** |

| | | | | | | |
|---|---|---|---|---|---|---|
| Zachary H. Smith | 19.80 | hours at | 775.00 | = | $15,345.00 |
| Hillary B. Crabtree | 15.30 | hours at | 505.00 | = | $7,726.50 |
| Gabriel L. Mathless | 4.40 | hours at | 425.00 | = | $1,870.00 |
| Julia A. May | 56.70 | hours at | 455.00 | = | $25,798.50 |
| Christian N. Herring | 3.10 | hours at | 350.00 | = | $1,085.00 |
| Matthew K. Taylor | 21.10 | hours at | 355.00 | = | $7,490.50 |
| Robert A. Fisher | 2.30 | hours at | 655.00 | = | $1,506.50 |
| Joanne Wu | 5.90 | hours at | 270.00 | = | $1,593.00 |

*Total (100%) of Fees:*  62,415.00

*90% of Total Fees:*  56,173.50

*Please remit payments to:*   **Lockbox:**              **ACH:**                   **Wire:**
Moore & Van Allen PLLC    Moore & Van Allen PLLC    Moore & Van Allen PLLC
PO Box 198743             Bank: Bank of America     Bank: Bank of America
Atlanta, GA 30384-8743    A/C #: 000001588755       A/C #: 000001588755
                          ABA#: 053000196           ABA#: 026009593
                                                    Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

Invoice          **1054001**
Date          07/20/2020
Page          28

**TOTAL AMOUNT DUE:**                                                **$56,173.50**

*Please remit payments to:*    **Lockbox:**                    **ACH:**                        **Wire:**
Moore & Van Allen PLLC          Moore & Van Allen PLLC          Moore & Van Allen PLLC
PO Box 198743                   Bank:  Bank of America          Bank:  Bank of America
Atlanta, GA 30384-8743          A/C #:  000001588755           A/C #:  000001588755
                                ABA#:  053000196               ABA#:  026009593
                                                               Swift:  BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

|  |  |
|---|---|
| Invoice | **1054001** |
| Date | 07/20/2020 |
| Page | 29 |

**File No. 037179.000030**
**Re:        Claims Administration**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/20 | JXW | Review tax settlement agreements for purposes of preparing objection to claims. | 0.40 | 108.00 |
| 06/01/20 | JXW | Call with H. Crabtree regarding tax claims objection. | 0.20 | 54.00 |
| 06/01/20 | HBC | Discuss objection to tax claim. | 1.50 | 757.50 |
| 06/01/20 | JAM | Email correspondence regarding pending administrative claim motions (0.1); email correspondence regarding final claims register (0.4). | 0.50 | 227.50 |
| 06/02/20 | ZHS | review H. Crabtree and Stretto emails regarding administrative claims. | 0.50 | 387.50 |
| 06/02/20 | HBC | Reconcile admin claim for 1810 Wynnton. | 0.20 | 101.00 |
| 06/03/20 | HBC | Draft consent order for 1810 Wynnton. | 0.60 | 303.00 |
| 06/03/20 | HBC | Contact Union County tax authority. | 0.10 | 50.50 |
| 06/04/20 | JXW | Compile PDFs of lien searches. | 0.30 | 81.00 |
| 06/04/20 | JXW | Correspondence with Z. Smith and H. Crabtree re contractors liens and proofs of claim. | 0.30 | 81.00 |
| 06/04/20 | JXW | Draft, review and revise tax claim objection. | 4.50 | 1,215.00 |
| 06/04/20 | ZHS | emails H. Crabtree regarding construction liens. | 0.60 | 465.00 |
| 06/04/20 | ZHS | emails H. Crabtree regarding resolutions of administrative creditor motions. | 0.60 | 465.00 |
| 06/04/20 | HBC | Review and comment on Reinhart consent order (.4). Coordinate payment (.1). | 0.50 | 252.50 |
| 06/04/20 | HBC | Review claims register for secured and priority claim analysis. | 1.10 | 555.50 |
| 06/05/20 | HBC | Negotiation on Reinhart payment and consent order. | 1.10 | 555.50 |
| 06/05/20 | HBC | 503(b)(9) and PACA lien analysis. | 1.10 | 555.50 |
| 06/08/20 | ZHS | t/c J. May regarding priority tax claim at SD Holdings. | 0.40 | 310.00 |
| 06/08/20 | HBC | Finalize and upload Reinhart consent order. | 0.50 | 252.50 |
| 06/09/20 | RWC | Review Southern Deli Holdings LLC Proof of Claim related to | 0.70 | 343.00 |

| Please remit payments to: | **Lockbox:** Moore & Van Allen PLLC PO Box 198743 Atlanta, GA 30384-8743 | **ACH:** Moore & Van Allen PLLC Bank: Bank of America A/C #: 000001588755 ABA#: 053000196 | **Wire:** Moore & Van Allen PLLC Bank: Bank of America A/C #: 000001588755 ABA#: 026009593 Swift: BOFAUS3N |
|---|---|---|---|

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

| | | |
|---|---|---|
| Invoice | | **1054001** |
| Date | | 07/20/2020 |
| Page | | 30 |

| | | | | |
|---|---|---|---|---|
| | | North Carolina taxes; research and review North Carolina power of attorney requirements; office conferences regarding same; review proposed assessment related to same. | | |
| 06/09/20 | RAF | Review NCDOR claim; office conferences regarding same. | 0.80 | 524.00 |
| 06/09/20 | JAM | Review NCDOR auditor report and teleconference with R. Fisher regarding same. | 2.20 | 1,001.00 |
| 06/10/20 | RWC | Review North Carolina Department of Revenue Auditor's Report regarding partnership income tax proposed assessment; e-correspondence with Brian Rosenthal regarding same; e-correspondence with Adam Cohen regarding same; office conferences regarding same; prepare North Carolina Department of Revenue powers of attorney; e-correspondence with Mr. Rosenthal regarding same; e-correspondence with Mr. Cohen regarding same; office conferences regarding same. | 2.80 | 1,372.00 |
| 06/10/20 | HBC | Assist MERU on PACA and 503(b)(9) claim analysis. | 1.90 | 959.50 |
| 06/10/20 | HBC | Draft stipulation for performance food group claims. | 0.80 | 404.00 |
| 06/10/20 | HBC | Correspondence with performance food group counsel. | 0.20 | 101.00 |
| 06/10/20 | HBC | Correspondence with US Food counsel, reconsolidation. | 0.40 | 202.00 |
| 06/10/20 | JAM | Teleconferences with Itria and B. Rosenthal regarding SD Holdings (1.3); emails regarding same (0.4); teleconferences and emails R. Coyne and B. Rosenthal regarding tax claim at SD Holdings and strategy regarding same (1.8). | 3.50 | 1,592.50 |
| 06/11/20 | RWC | Review proposed assessment and related statute of limitation issues; telephone conference and e-correspondence with Robert Deans at the North Carolina Department of Revenue regarding status of partnership tax proposed assessment; e-correspondence with Brian Rosenthal regarding same; e-correspondence with Adam Cohen regarding same; office conferences regarding same. | 1.00 | 490.00 |
| 06/16/20 | HBC | Review tax settlements, analysis of settlement periods. | 1.10 | 555.50 |
| 06/17/20 | RWC | E-correspondence with Brian Rosenthal regarding North Carolina partnership income tax audit; preparation for telephone conference regarding same; telephone conference with Mr. Rosenthal, Mark Sutton from Plante Moran, and Julia Mays regarding same; research and review North Carolina partnership income tax provisions related to same. | 2.00 | 980.00 |

*Please remit payments to:*

**Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | | | Invoice | **1054001** |
|---|---|---|---|---|
| | | | Date | 07/20/2020 |
| | | | Page | 31 |

| | | | | |
|---|---|---|---|---|
| 06/17/20 | ZHS | review research regarding objection to tax claims (.4); emails H. Crabtree regarding research in connection with objection to tax claims (.4). | 0.80 | 620.00 |
| 06/17/20 | JAM | Teleconference with Itria regarding SD Holdings (0.5); teleconferences and emails with debtor team regarding same (0.5). | 1.00 | 455.00 |
| 06/18/20 | RWC | Telephone call to and e-correspondence with Robert Deans, auditor at the North Carolina Department of Revenue, regarding draft partnership income tax assessment. | 0.20 | 98.00 |
| 06/19/20 | RWC | Telephone conference with Robert Deans at the North Carolina Department of Revenue regarding partnership income tax audit; e-corespondence with Brian Rosenthal regarding same; office conferences regarding same. | 0.20 | 98.00 |
| 06/22/20 | HBC | Review effect of mechanic liens on administrative claims. | 0.80 | 404.00 |
| 06/22/20 | HBC | Coordination with Lisa Sumner on Edward Don liens. | 0.50 | 252.50 |
| 06/23/20 | HBC | Assist on tax claims analysis. | 1.80 | 909.00 |
| 06/23/20 | HBC | Various calls with counsel on Edward Don matter. | 0.50 | 252.50 |
| 06/23/20 | HBC | Research caselaw on NC mechanic liens and bankruptcy. | 0.60 | 303.00 |
| 06/24/20 | ZHS | emails H. Crabtree regarding objection to tax claims and strategy related to same. | 0.70 | 542.50 |
| 06/24/20 | HBC | Negotiations on Edward Don mechanic lien. | 1.10 | 555.50 |
| 06/24/20 | HBC | Research on objection to tax claims. | 2.80 | 1,414.00 |
| 06/25/20 | ZHS | emails H. Crabtree regarding objection to tax claims. | 0.30 | 232.50 |
| 06/25/20 | RWC | Telephone conference with Robert Deans at the North Carolina Department of Revenue regarding proposed partnership income tax audit assessment; e-correspondence with Brian Rosenthal regarding same; office conferences regarding same. | 0.20 | 98.00 |
| 06/26/20 | ZHS | review objection to tax claims. | 0.60 | 465.00 |
| 06/26/20 | HBC | Revisions to tax claim objection (.3), call with MERU on tax status (.2). | 0.50 | 252.50 |

*Please remit payments to:*   **Lockbox:**              **ACH:**                  **Wire:**
                          Moore & Van Allen PLLC   Moore & Van Allen PLLC   Moore & Van Allen PLLC
                          PO Box 198743            Bank: Bank of America    Bank: Bank of America
                          Atlanta, GA 30384-8743   A/C #: 000001588755      A/C #: 000001588755
                                                   ABA#: 053000196          ABA#: 026009593
                                                                            Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | | | Invoice | **1054001** |
|---|---|---|---|---|
| | | | Date | 07/20/2020 |
| | | | Page | 32 |

| | | | | |
|---|---|---|---|---|
| 06/26/20 | JAM | Email and teleconferences regarding tax claims and negotiations (1.2); review claims register and teleconference regarding same (1.0). | 1.20 | 546.00 |
| 06/28/20 | HBC | Follow up with J. Henderson on 1810 Wynnton motion. | 0.10 | 50.50 |
| 06/29/20 | ZHS | email H. Crabtree and J. May regarding tax claim objection. | 0.10 | 77.50 |
| 06/29/20 | ZHS | review draft consent order regarding asserted mechanic's lien. | 0.20 | 155.00 |
| 06/29/20 | JAM | Teleconferences and emails regarding priority tax claim issues. | 1.20 | 546.00 |
| 06/30/20 | HBC | Call on tax objection strategy. | 0.50 | 252.50 |
| 06/30/20 | HBC | Review tax analysis. | 0.60 | 303.00 |
| 06/30/20 | RWC | E-correspondence with Brian Rosenthal regarding North Carolina Department of Revenue tax claim; office conferences regarding same. | 0.30 | 147.00 |
| 06/30/20 | ZHS | emails H. Crabtree and J. May regarding tax claim objection strategy and next steps. | 1.00 | 775.00 |
| 06/30/20 | JAM | Teleconferences and email correspondence regarding priority claims filed and claim objections. | 0.50 | 227.50 |
| | | **Total Services:** | **50.70** | **$25,334.00** |

| | | | | | | |
|---|---|---|---|---|---|---|
| Zachary H. Smith | 5.80 | hours at | 775.00 | = | $4,495.00 |
| Hillary B. Crabtree | 20.90 | hours at | 505.00 | = | $10,554.50 |
| Rachel W. Coyne | 7.40 | hours at | 490.00 | = | $3,626.00 |
| Julia A. May | 10.10 | hours at | 455.00 | = | $4,595.50 |
| Robert A. Fisher | 0.80 | hours at | 655.00 | = | $524.00 |
| Joanne Wu | 5.70 | hours at | 270.00 | = | $1,539.00 |
| Total (100%) of Fees: | | | | | 25,334.00 |
| 90% of Total Fees: | | | | | 22,800.60 |

**TOTAL AMOUNT DUE:**                                        **$22,800.60**

---

*Please remit payments to:*

**Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

| | | | Invoice | **1054001** |
|---|---|---|---|---|
| | | | Date | 07/20/2020 |
| | | | Page | 33 |

**File No. 037179.000031**
**Re:      Litigation**

| 06/16/20 | HBC | Review DoorDash and Sonic agreements to and history for turnover demands. | 1.10 | 555.50 |
|---|---|---|---|---|
| 06/17/20 | ZHS | emails H. Crabtree and J. May regarding turnover demands. | 0.40 | 310.00 |
| 06/17/20 | HBC | Draft, review and revise demand for turnover for WAITR. | 0.50 | 252.50 |
| 06/19/20 | HBC | Coordinate on Doordash litigation. | 0.10 | 50.50 |
| 06/21/20 | HBC | Correspondence on DoorDash litigation. | 0.10 | 50.50 |
| 06/22/20 | ZHS | emails B. Rosenthal, A. Cohen, and R. Dyer regarding Doordash turnover complaint. | 0.50 | 387.50 |
| 06/22/20 | HBC | Draft, review and revise  WAITR demand and forward same. | 0.60 | 303.00 |
| 06/22/20 | HBC | Draft, review and revise DoorDash demand. | 0.70 | 353.50 |
| 06/23/20 | ZHS | emails R. Dyer and A. Cohen regarding Doordash complaint. | 0.50 | 387.50 |
| 06/23/20 | HBC | Discuss DoorDash litigation strategy. | 0.50 | 252.50 |
| 06/24/20 | RED | Prepare, review and revise complaint for turnover of DoorDash funds. | 3.80 | 1,235.00 |
| 06/25/20 | HBC | DoorDash demand and Itria correspondence. | 1.10 | 555.50 |
| 06/26/20 | HBC | Assist with DoorDash complaint. | 0.40 | 202.00 |
| 06/26/20 | JAM | Email correspondence and teleconferences regarding DoorDash, Itria and turnover matters. | 0.90 | 409.50 |
| 06/28/20 | JAM | Email correspondence with team regarding turnover issues. | 0.30 | 136.50 |
| 06/28/20 | HBC | Correspondence with DoorDash counsel. | 0.20 | 101.00 |
| 06/29/20 | RED | Resolve issues regarding turnover of DoorDash funds. | 6.50 | 2,112.50 |
| 06/29/20 | ZHS | emails R. Dyer and H. Crabtree regarding complaint against Doordash and correspondence to Doordash and Itria counsel. | 0.80 | 620.00 |
| 06/29/20 | ZHS | t/c's J. May regarding response to Itria regarding cash held by Doordash. | 0.20 | 155.00 |
| 06/29/20 | HBC | Assist with DoorDash turnover issues. | 0.60 | 303.00 |

Please remit payments to:    **Lockbox:**              **ACH:**                       **Wire:**
                             Moore & Van Allen PLLC    Moore & Van Allen PLLC        Moore & Van Allen PLLC
                             PO Box 198743             Bank:  Bank of America        Bank:  Bank of America
                             Atlanta, GA 30384-8743    A/C #:  000001588755         A/C #:  000001588755
                                                       ABA#:  053000196             ABA#:  026009593
                                                                                    Swift:  BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | | | Invoice | **1054001** |
|---|---|---|---|---|
| | | | Date | 07/20/2020 |
| | | | Page | 34 |

| | | | | |
|---|---|---|---|---|
| 06/30/20 | RED | Resolve additional issues regarding turnover of DoorDash funds. | 3.30 | 1,072.50 |
| 06/30/20 | HBC | Assist with DoorDash turnover issues. | 0.10 | 50.50 |
| 06/30/20 | ZHS | emails R. Dyer, J. May, H. Crabtree, B. Rosenthal, and A. Cohen regarding Doordash. | 1.50 | 1,162.50 |
| 06/30/20 | ZHS | further emails A. Cohen, B. Rosenthal, J. May, H. Crabtree, and R. Dyer regarding Doordash and Rubin Law issues. | 0.60 | 465.00 |
| | | **Total Services:** | **25.30** | **$11,483.50** |

| | | | | | | |
|---|---|---|---|---|---|---|
| *Zachary H. Smith* | *4.50* | *hours at* | *775.00* | = | *$3,487.50* |
| *Hillary B. Crabtree* | *6.00* | *hours at* | *505.00* | = | *$3,030.00* |
| *Reid E. Dyer* | *13.60* | *hours at* | *325.00* | = | *$4,420.00* |
| *Julia A. May* | *1.20* | *hours at* | *455.00* | = | *$546.00* |
| *Total (100%) of Fees:* | | | | | *11,483.50* |
| *90% of Total Fees:* | | | | | *10,335.15* |

**TOTAL AMOUNT DUE:**                                        **$10,335.15**

*Please remit payments to:*    **Lockbox:**              **ACH:**                    **Wire:**
                                Moore & Van Allen PLLC    Moore & Van Allen PLLC    Moore & Van Allen PLLC
                                PO Box 198743             Bank: Bank of America     Bank: Bank of America
                                Atlanta, GA 30384-8743    A/C #: 000001588755       A/C #: 000001588755
                                                          ABA#: 053000196           ABA#: 026009593
                                                                                    Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307



mvalaw.com

**Moore & Van Allen PLLC**
Attorneys at Law

Suite 4700
100 North Tryon Street
Charlotte, NC  28202-4003

T  704 331 1000
F  704 331 1159

## R E M I T T A N C E

---

| Client: | Southern Deli | | Invoice | **1054001** |
| File No: | 037179 | | Date | 07/20/2020 |

---

| | |
|---|---|
| **TOTAL (100%) OF FEES:** | **$209,529.50** |
| **90% OF TOTAL FEES:** | **$188,576.55** |
| **TOTAL EXPENSES:** | **$2,507.26** |
| **TOTAL AMOUNT DUE:** | **$191,083.81** |

**PAYMENT DUE WITHIN TERMS NOTED ABOVE**

**PLEASE RETURN THIS PAGE WITH YOUR PAYMENT
TO ENSURE PROPER CREDIT TO YOUR ACCOUNT**

---

*Please remit payments to:*

**Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #:  000001588755
ABA#:  053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #:  000001588755
ABA#:  026009593
Swift:  BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

# Moore&VanAllen

mvalaw.com

**Moore & Van Allen PLLC**
Attorneys at Law

Suite 4700
100 North Tryon Street
Charlotte, NC  28202-4003

T  704 331 1000
F  704 331 1159

## INVOICE

| | |
|---|---|
| Southern Deli | |
| 131 E. Lincoln Ave., Suite C | |
| Ft. Collins, CO  80524-2493 | |

| | |
|---|---|
| Invoice | **1058004** |
| Date | 08/31/2020 |
| Page | 1 |
| Terms | Net 30 Days |

File No.  037179.000025
Re:      Asset Transactions

| | |
|---|---|
| Total Services: | $35,868.50 |
| Total Expenses: | $0.00 |
| Total This Matter: | $35,868.50 |

File No.  037179.000026
Re:      Case Administration and Business Operations

| | |
|---|---|
| Total Services: | $45,467.00 |
| Total Expenses: | $137.23 |
| Total This Matter: | $45,604.23 |

File No.  037179.000027
Re:      Financing and Relief from Stay Proceedings

| | |
|---|---|
| Total Services: | $0.00 |
| Total Expenses: | $4.59 |
| Total This Matter: | $4.59 |

File No.  037179.000028
Re:      Fee Proceedings

| | |
|---|---|
| Total Services: | $3,049.50 |
| Total Expenses: | $0.00 |
| Total This Matter: | $3,049.50 |

File No.  037179.000029
Re:      Plan and Disclosure

| | |
|---|---|
| Total Services: | $31,559.00 |
| Total Expenses: | $550.20 |
| Total This Matter: | $32,109.20 |

File No.  037179.000030
Re:      Claims Administration

| | |
|---|---|
| Total Services: | $41,282.00 |
| Total Expenses: | $128.40 |
| Total This Matter: | $41,410.40 |

*Please remit payments to:*

**Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #:  000001588755
ABA#:  053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #:  000001588755
ABA#:  026009593
Swift:  BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

| | | |
|---|---|---|
| Invoice | **1058004** |
| Date | 08/31/2020 |
| Page | 2 |
| Terms | Net 30 Days |

File No.  037179.000032
Re:     Other

| | | |
|---|---|---|
| Total Services: | $1,820.00 |
| Total Expenses: | $0.00 |
| Total This Matter: | $1,820.00 |

File No.  037179.000035
Re:     Southern Deli Holdings Asset Sales

| | | |
|---|---|---|
| Total Services: | $3,230.50 |
| Total Expenses: | $0.00 |
| Total This Matter: | $3,230.50 |

| | |
|---|---|
| **Total (100%) of Fees:** | **$162,276.50** |
| **90% of Total Fees:** | **$146,048.85** |
| **Total (100%) of Expenses:** | **$820.42** |
| **TOTAL AMOUNT DUE:** | **$163,096.92** |

*Please remit payments to:*   **Lockbox:**              **ACH:**                    **Wire:**
Moore & Van Allen PLLC    Moore & Van Allen PLLC    Moore & Van Allen PLLC
PO Box 198743             Bank: Bank of America     Bank: Bank of America
Atlanta, GA 30384-8743    A/C #:  000001588755     A/C #:  000001588755
                          ABA#:  053000196         ABA#:  026009593
                                                   Swift:  BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

# Moore&VanAllen
mvalaw.com

**Moore & Van Allen PLLC**
Attorneys at Law

Suite 4700
100 North Tryon Street
Charlotte, NC  28202-4003

T  704 331 1000
F  704 331 1159

## INVOICE

Southern Deli
131 E. Lincoln Ave., Suite C
Ft. Collins, CO  80524-2493

| | |
|---|---|
| Invoice | **1058004** |
| Date | 08/31/2020 |
| Page | 3 |
| Terms | Net 30 Days |

**File No.  037179.000025**
**Re:        Asset Transactions**

| | | | | |
|---|---|---|---|---|
| 07/01/20 | HBC | Discuss Tribeca bid and economics and sale issues. | 0.60 | 303.00 |
| 07/02/20 | HBC | Assist with MOD sale process. | 0.70 | 353.50 |
| 07/06/20 | RED | Telephone conference regarding and review of issues regarding additional potential bid. | 1.70 | 552.50 |
| 07/06/20 | ZHS | review notice from MOD landlord and emails R. Dyer and H. Crabtree regarding same. | 0.20 | 155.00 |
| 07/06/20 | HBC | Correspondence on bid deadline and process. | 0.30 | 151.50 |
| 07/06/20 | JAM | Email and teleconferences regarding equity sale. | 0.90 | 409.50 |
| 07/07/20 | RED | Communications regarding end of sale process (.2); prepare notice of selection of winning bidder and cancellation of auction (1.2); begin preparing sale order (.9). | 2.30 | 747.50 |
| 07/07/20 | HBC | Mod sale status call. | 0.50 | 252.50 |
| 07/07/20 | HBC | Assist with sale notices (.3).  Call with K. Kobbe on sale (.6). | 0.90 | 454.50 |
| 07/07/20 | JAM | Email and teleconferences regarding MOD sale (1.4); email, teleconference and analysis regarding equity sale (.9). | 2.30 | 1,046.50 |
| 07/08/20 | RED | Prepare sale order and communications regarding same. | 2.00 | 650.00 |
| 07/08/20 | HBC | Assist with cure schedule. | 0.70 | 353.50 |
| 07/08/20 | HBC | Review MOD sale Order. | 0.30 | 151.50 |
| 07/08/20 | JAM | Email and teleconference regarding sale hearing and closing. | 0.90 | 409.50 |

*Please remit payments to:*

**Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #:  000001588755
ABA#:  053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #:  000001588755
ABA#:  026009593
Swift:  BOFAUS3N

| | | Invoice | **1058004** |
|---|---|---|---|
| | | Date | 08/31/2020 |
| | | Page | 4 |
| | | Terms | Net 30 Days |

| | | | | |
|---|---|---|---|---|
| 07/09/20 | RED | Communications regarding selection of bidder and cancellation of auction (.4); communications regarding anticipated closing issues (.4); prepare declarations in support of sale hearing (3.8). | 4.60 | 1,495.00 |
| 07/09/20 | RED | Revisions to proposed sale order (.6); review revisions to disclosure schedules (.8); review of assumption issue (.6); prepare notice to accompany sale order (.6). | 2.60 | 845.00 |
| 07/09/20 | HBC | Assist with sale matters, closing deadlines. | 1.40 | 707.00 |
| 07/09/20 | JAM | Research regarding lien challenge regarding equity (.9); email correspondence regarding MOD sale (0.4). | 1.30 | 591.50 |
| 07/10/20 | RED | Resolve MOD sale issue regarding Performance Foods rejection. | 2.50 | 812.50 |
| 07/10/20 | ZHS | numerous emails R. Dyer, J. May, B. Rosenthal regarding Performance Foods and MOD sale. | 1.60 | 1,240.00 |
| 07/10/20 | ZHS | t/c J. Silvestro, B. Rosenthal, J. Rossell, and R. Dyer regarding MOD sale issue related to Performance Foods and next steps. | 0.50 | 387.50 |
| 07/10/20 | ZHS | further emails R. Dyer and J. Silvestro regarding Performance Foods. | 0.30 | 232.50 |
| 07/10/20 | HBC | Mod sale status call. | 0.50 | 252.50 |
| 07/10/20 | HBC | Assist with sale closing matters, sale order and disclosures. | 1.60 | 808.00 |
| 07/11/20 | RED | Communications regarding resolution of rejection claim issue. | 0.80 | 260.00 |
| 07/12/20 | RED | Resolve rejection claim issue and revise sale order to incorporate same (4.5); prepare notice of filing and file amended cure schedule (.5); prepare notice of filing and file revised order (.6). | 5.60 | 1,820.00 |
| 07/13/20 | RED | Prepare for and attend MOD sale hearing (6.2); finalize and submit proposed sale order (1.0). | 9.20 | 2,990.00 |
| 07/13/20 | HBC | Coordinate sale order with Bankruptcy Administrator. | 0.50 | 252.50 |
| 07/14/20 | HBC | Disclosure schedules for sale. | 0.30 | 151.50 |
| 07/14/20 | HBC | Assist R. Dyer with equipment lesser coordination. | 0.50 | 252.50 |

Please remit payments to:

Lockbox:
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

ACH:
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 053000196

Wire:
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | | | Invoice | **1058004** |
|---|---|---|---|---|
| | | | Date | 08/31/2020 |
| | | | Page | 5 |
| | | | Terms | Net 30 Days |

| | | | | |
|---|---|---|---|---|
| 07/14/20 | HBC | Coordinate on sale order. | 0.20 | 101.00 |
| 07/17/20 | RED | Communications regarding assets at non-assumed MOD locations. | 0.60 | 195.00 |
| 07/17/20 | ZHS | emails R. Dyer regarding MOD sale post-closing inquiry from contract counterparty. | 0.30 | 232.50 |
| 07/17/20 | HBC | Coordinate cure amount with IVT landlord. | 1.00 | 505.00 |
| 07/20/20 | RED | Prepare MOD sale documents. | 1.80 | 585.00 |
| 07/21/20 | RED | Communications with MOD regarding assumption of contracts and review draft documents. | 2.30 | 747.50 |
| 07/22/20 | RED | Prepare documentation for and communications regarding MOD closing. | 6.80 | 2,210.00 |
| 07/22/20 | JAM | Email correspondence with potential purchaser regarding offer and terms. | 1.10 | 500.50 |
| 07/22/20 | GLM | Communications with R. Dyer, Z. Smith, J. May, JP Morgan regarding escrow agreement for proceeds of MOD sale, attendant issues. | 0.80 | 340.00 |
| 07/23/20 | RED | Review documents for MOD closing. | 3.80 | 1,235.00 |
| 07/23/20 | GLM | Draft escrow agreement for MOD sale proceeds. | 0.50 | 212.50 |
| 07/23/20 | GLM | Communications with R. Dyer, B. Rosenthal, JP Morgan Chase regarding escrow agreement for MOD sale proceeds, KYC. | 0.60 | 255.00 |
| 07/23/20 | HBC | Assist with sale closing. | 0.60 | 303.00 |
| 07/24/20 | RED | Prepare for and resolve issue regarding MOD closing. | 3.10 | 1,007.50 |
| 07/24/20 | GLM | Revisions to MOD proceeds escrow agreement. | 0.40 | 170.00 |
| 07/24/20 | GLM | Communications with R. Dyer, JP Morgan, B. Rosenthal regarding escrow agreement, timing for opening escrow account , KYC. | 1.00 | 425.00 |
| 07/24/20 | HBC | Assist with sale documents. | 0.60 | 303.00 |
| 07/27/20 | RED | Closing of MOD sale. | 4.80 | 1,560.00 |
| 07/27/20 | GLM | Communications with B. Rosenthal, JP Morgan chase regarding closing escrow agreement, wires in connection with | 0.40 | 170.00 |

Please remit payments to:    **Lockbox**                     **ACH:**                              **Wire:**
Moore & Van Allen PLLC      Moore & Van Allen PLLC      Moore & Van Allen PLLC
PO Box 198743                    Bank: Bank of America        Bank: Bank of America
Atlanta, GA 30384-8743        A/C #: 000001588755           A/C #: 000001588755
                                        ABA#: 053000196               ABA#: 026009593
                                                                              Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

| | | |
|---|---|---|
| Invoice | **1058004** |
| Date | 08/31/2020 |
| Page | 6 |
| Terms | Net 30 Days |

assignment closing.

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 07/27/20 | GLM | Prepare execution copy of escrow agreement for MOD sale proceeds. | 0.20 | 85.00 |
| 07/27/20 | HBC | Assist with sale closing. | 0.40 | 202.00 |
| 07/28/20 | RED | Resolve MOD post-closing issues and prepare notices of completion of MOD sale and list of contracts assumed/assigned. | 6.30 | 2,047.50 |
| 07/28/20 | HBC | Respond to post-closing questions on asset transfers. | 1.10 | 555.50 |
| 07/29/20 | RED | Finalize and file notices of sale of MOD assets and list of assigned contracts. | 1.70 | 552.50 |
| 07/29/20 | JAM | Emails and teleconferences regarding equity sale (0.5); research in support of same (1.0). | 1.50 | 682.50 |
| 07/29/20 | ZHS | emails R. Dyer regarding MOD sale. | 0.30 | 232.50 |
| 07/30/20 | JAM | Research for sale motion (1.9); email and teleconferences regarding same (1.1). | 3.00 | 1,365.00 |

**Total Services:** 93.30 **$35,868.50**

| | | | | |
|---|---|---|---|---|
| *Zachary H. Smith* | *3.20* | *hours at* | *775.00* | *= $2,480.00* |
| *Hillary B. Crabtree* | *12.70* | *hours at* | *505.00* | *= $6,413.50* |
| *Reid E. Dyer* | *62.50* | *hours at* | *325.00* | *= $20,312.50* |
| *Gabriel L. Mathless* | *3.90* | *hours at* | *425.00* | *= $1,657.50* |
| *Julia A. May* | *11.00* | *hours at* | *455.00* | *= $5,005.00* |

**TOTAL AMOUNT DUE:** **$35,868.50**

*Please remit payments to:*

**Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

| | | | | |
|---|---|---|---|---|
| Invoice | **1058004** | | | |
| Date | 08/31/2020 | | | |
| Page | 7 | | | |
| Terms | Net 30 Days | | | |

**File No. 037179.000026**
**Re:        Case Administration and Business Operations**

| | | | | |
|---|---|---|---|---|
| 07/01/20 | RED | Communications regarding turnover of DoorDash funds. | 0.50 | 162.50 |
| 07/01/20 | JAM | Email correspondence regarding tax claims, turnover issues and sale. | 0.90 | 409.50 |
| 07/01/20 | HBC | Assist R. Dyer with DoorDash issues. | 0.30 | 151.50 |
| 07/01/20 | HBC | Attend hearing on landlord objection and announce resolution. | 0.60 | 303.00 |
| 07/01/20 | HBC | Review response to WAITR demand letter. | 0.60 | 303.00 |
| 07/01/20 | HBC | Discuss copy machine lease termination. | 0.40 | 202.00 |
| 07/01/20 | ZHS | emails A. Cohen and H. Crabtree regarding lease early terminations. | 0.50 | 387.50 |
| 07/02/20 | MKT | Review and analyze information re SD Holdings (1.6); conference with Z. Smith and J. May re SD Holdings (.7.). | 2.30 | 816.50 |
| 07/02/20 | RED | Revise DoorDash turnover complaint; resolve remaining issues for turnover. | 3.20 | 1,040.00 |
| 07/02/20 | GLM | Correspondence with Z. Smith regarding 3012 motion. | 0.10 | 42.50 |
| 07/02/20 | HBC | Follow up on WAITR and DoorDash receivables. | 1.10 | 555.50 |
| 07/02/20 | HBC | Reimbursement with S. Cortez and Gastios landlord. | 0.30 | 151.50 |
| 07/02/20 | ZHS | emails H. Crabtree and J. May regarding hearing preparation and coordination. | 0.30 | 232.50 |
| 07/03/20 | ZHS | t/c J. May regarding call with Itria with respect to DMAC and SDH dismissal. | 0.50 | 387.50 |
| 07/05/20 | HBC | Case administration deadlines and postpetition actions. | 1.40 | 707.00 |
| 07/06/20 | RED | Communications resolving turnover of DoorDash payments. | 0.80 | 260.00 |
| 07/06/20 | ZHS | review R. Jones email regarding DMAC and SDH case (.3), and emails J. May regarding same (.2). | 0.50 | 387.50 |
| 07/06/20 | HBC | Coordinate with court on hearing matters. | 0.60 | 303.00 |
| 07/06/20 | HBC | Prepare, review and revise ordinary course order. | 0.70 | 353.50 |

*Please remit payments to:*   **Lockbox:**          **ACH:**               **Wire:**
                            Moore & Van Allen PLLC   Moore & Van Allen PLLC   Moore & Van Allen PLLC
                            PO Box 198743          Bank: Bank of America   Bank: Bank of America
                            Atlanta, GA 30384-8743   A/C #: 000001588755    A/C #: 000001588755
                                                   ABA#: 053000196        ABA#: 026009593
                                                                          Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

| | | | | |
|---|---|---|---|---|
| | | Invoice | **1058004** | |
| | | Date | 08/31/2020 | |
| | | Page | 8 | |
| | | Terms | Net 30 Days | |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 07/06/20 | HBC | Coordinate ordinary course disclosures. | 1.30 | 656.50 |
| 07/06/20 | ZHS | emails H. Crabtree and R. Dyer regarding notice from lease counterparty and next steps related to same. | 0.30 | 232.50 |
| 07/08/20 | MKT | Research re case closing motion. | 0.30 | 106.50 |
| 07/08/20 | HBC | Prepare for and attend hearing on ordinary course, disclosure statement. | 2.60 | 1,313.00 |
| 07/08/20 | HBC | Revise ordinary course order and send blackline to parties. | 0.40 | 202.00 |
| 07/08/20 | HBC | Upload proposed orders. | 0.30 | 151.50 |
| 07/09/20 | JXW | Enter dates and deadlines in calendars for claims estimation motion and voting deadline. | 0.10 | 27.00 |
| 07/09/20 | MKT | Research re motion to dismiss. | 1.00 | 355.00 |
| 07/09/20 | HBC | Call with J. Henderson on case status. | 0.40 | 202.00 |
| 07/09/20 | HBC | Revise disclosures for Greer Walker. | 0.40 | 202.00 |
| 07/09/20 | HBC | Upload disclosures. | 0.20 | 101.00 |
| 07/13/20 | GLM | Call with J. May regarding status, 3012 motion. | 0.30 | 127.50 |
| 07/13/20 | HBC | Prepare for and attend hearing on ordinary course motion and 1810 motion. | 1.90 | 959.50 |
| 07/13/20 | HBC | Coordination on WAITR and Itria claims. | 0.50 | 252.50 |
| 07/13/20 | HBC | Coordination with Clerk's office on orders. | 0.30 | 151.50 |
| 07/14/20 | JXW | Calendar confirmation hearing date. | 0.20 | 54.00 |
| 07/14/20 | RED | Review issues regarding and prepare MOD lease rejection motions. | 7.30 | 2,372.50 |
| 07/14/20 | GLM | Communications with Z. Smith, J. May, H. Crabtree regarding analysis in connection with omnibus objection to claims, Rule 3012 motion. | 3.00 | 1,275.00 |
| 07/14/20 | GLM | Analysis of case law, bankruptcy rules relating to Rule 3012 motions. | 1.50 | 637.50 |
| 07/14/20 | GLM | Revisions to draft Rule 3012 motion. | 0.50 | 212.50 |
| 07/14/20 | HBC | Review monthly reports and prepare joint narrative. | 0.80 | 404.00 |

*Please remit payments to:*     **Lockbox:**              **ACH:**                  **Wire:**
Moore & Van Allen PLLC    Moore & Van Allen PLLC    Moore & Van Allen PLLC
PO Box 198743             Bank: Bank of America     Bank: Bank of America
Atlanta, GA 30384-8743    A/C #: 000001588755       A/C #: 000001588755
                          ABA#: 053000196           ABA#: 026009593
                                                    Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | | | | |
|---|---|---|---|---|
| | | Invoice | **1058004** | |
| | | Date | 08/31/2020 | |
| | | Page | 9 | |
| | | Terms | Net 30 Days | |

| | | | | |
|---|---|---|---|---|
| 07/14/20 | HBC | Review quarterly fee report. | 0.40 | 202.00 |
| 07/14/20 | HBC | Assist with rejection of MOD contracts. | 0.40 | 202.00 |
| 07/14/20 | HBC | Correspondence with WAITR. | 0.10 | 50.50 |
| 07/15/20 | JXW | Draft, review and revise notice of hearing for tax claim objection. | 0.50 | 135.00 |
| 07/15/20 | RED | Prepare motions for rejection of MOD contracts/leases. | 2.10 | 682.50 |
| 07/15/20 | JXW | Forward tax settlements to J. May for purposes of tax objections. | 0.10 | 27.00 |
| 07/15/20 | ZHS | emails B. Rosenthal regarding inquiry from Bridge counsel and filing of objections to certain tax claims. | 0.30 | 232.50 |
| 07/15/20 | GLM | Communications with J. May, Z. Smith, R. Dyer, H. Crabtree, M. Taylor regarding secured claims, Rule 3012 motion, tax objections. | 1.00 | 425.00 |
| 07/15/20 | GLM | Analysis of secured claims in connection with Rule 3012 motion. | 2.00 | 850.00 |
| 07/15/20 | GLM | Revisions to Rule 3012 motion. | 1.40 | 595.00 |
| 07/15/20 | HBC | Discuss case procedures, timing of motions. | 1.10 | 555.50 |
| 07/15/20 | HBC | Review rejection motions. | 0.50 | 252.50 |
| 07/16/20 | JXW | Review, revise and prepare tax objections for filing. | 1.10 | 297.00 |
| 07/16/20 | MKT | Research re case closing motion. | 1.70 | 603.50 |
| 07/16/20 | RED | Finalize and file MOD rejection motions. | 2.80 | 910.00 |
| 07/16/20 | JXW | Review and revise narrative and insert in monthly reports of debtors. | 0.30 | 81.00 |
| 07/16/20 | GLM | Communications with H. Crabtree, Z. Smith, J. Wu, J. May regarding tax objection. | 0.40 | 170.00 |
| 07/16/20 | GLM | Revisions to Rule 3012 motion. | 0.70 | 297.50 |
| 07/16/20 | GLM | Communications with J. May, Z. Smith, J. Wu, R. Dyer, B. Rosenthal regarding Rule 3012 motion, affidavit. | 1.50 | 637.50 |
| 07/17/20 | JXW | Circulate key dates and deadlines internally. | 0.40 | 108.00 |

Please remit payments to:

| Lockbox: | ACH: | Wire: |
|---|---|---|
| Moore & Van Allen PLLC | Moore & Van Allen PLLC | Moore & Van Allen PLLC |
| PO Box 198743 | Bank: Bank of America | Bank: Bank of America |
| Atlanta, GA 30384-8743 | A/C #: 000001588755 | A/C #: 000001588755 |
| | ABA#: 053000196 | ABA#: 026009593 |
| | | Swift: BOFAUS3N |

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | | | | |
|---|---|---|---|---|
| | | Invoice | **1058004** | |
| | | Date | 08/31/2020 | |
| | | Page | 10 | |
| | | Terms | Net 30 Days | |

| | | | | |
|---|---|---|---|---|
| 07/17/20 | JXW | Insert narrative into monthly statements of debtors forward to MERU. | 1.40 | 378.00 |
| 07/17/20 | MKT | Research re case closing motion (1.0) draft same (1.1). | 2.10 | 745.50 |
| 07/17/20 | GLM | Communications with B. Rosenthal, J. May regarding Rule 3012 Motion. | 0.50 | 212.50 |
| 07/17/20 | HBC | Coordinate hearings with the Court. | 0.20 | 101.00 |
| 07/17/20 | HBC | Request information history from WAITR. | 0.30 | 151.50 |
| 07/17/20 | HBC | Review monthly reports (.6). | 0.60 | 303.00 |
| 07/20/20 | JXW | Internal call regarding plan and confirmation status and task list. | 0.40 | 108.00 |
| 07/20/20 | MKT | Telephone conference with MVA team re open workstreams. | 0.40 | 142.00 |
| 07/20/20 | RED | Conference regarding remaining confirmation issues. | 0.40 | 130.00 |
| 07/20/20 | GLM | Revisions to Rule 3012 motion. | 1.00 | 425.00 |
| 07/20/20 | GLM | Communications with MVA team regarding status, next steps, task list through confirmation hearing. | 0.60 | 255.00 |
| 07/20/20 | GLM | Communications with J. May, J. Langdon, B. Rosenthal, Z. Smith  regarding Rule 3012 motion. | 0.70 | 297.50 |
| 07/20/20 | ZHS | emails H. Crabtree and J. May regarding confirmation checklist and related planning. | 0.60 | 465.00 |
| 07/21/20 | JXW | Pull First Federal Sav. & Loan Association v. Baker case for J. Silvestro regarding motions as to the priority tax claims. | 0.10 | 27.00 |
| 07/21/20 | JXW | Correspondence with Stretto regarding service of 3012 Motion. | 0.30 | 81.00 |
| 07/21/20 | JXW | Compile 3012 Motion and file the same. | 0.50 | 135.00 |
| 07/21/20 | GLM | Communications with J. May, J. Wu, J. Langdon regarding Rule 3012 motion, filing same. | 0.60 | 255.00 |
| 07/21/20 | JAM | Email correspondence regarding hearing for dismissal, sale and settlements. | 0.40 | 182.00 |
| 07/21/20 | HBC | Prepare and coordinate trust disbursement checks for quarterly fees. | 1.10 | 555.50 |

Please remit payments to:    **Lockbox:**                **ACH:**                      **Wire:**
                             Moore & Van Allen PLLC      Moore & Van Allen PLLC        Moore & Van Allen PLLC
                             PO Box 198743               Bank:  Bank of America        Bank:  Bank of America
                             Atlanta, GA 30384-8743      A/C #:  000001588755         A/C #:  000001588755
                                                         ABA#:  053000196            ABA#:  026009593
                                                                                     Swift:  BOFAUS3N

| | | | | |
|---|---|---|---|---|
| | Invoice | **1058004** | | |
| | Date | 08/31/2020 | | |
| | Page | 11 | | |
| | Terms | Net 30 Days | | |

| | | | | |
|---|---|---|---|---|
| 07/21/20 | HBC | Assist with case administration. | 5.20 | 2,626.00 |
| 07/22/20 | JAM | Email and teleconferences regarding turnover issues. | 0.80 | 364.00 |
| 07/23/20 | JXW | Coordinate with M. Powell on calendar reminders for confirmation and administrative items. | 0.30 | 81.00 |
| 07/24/20 | MP | Analyze pleadings to identify upcoming deadlines and events. | 0.30 | 60.00 |
| 07/24/20 | JAM | Teleconference G. Mathless regarding dismissal motion and strategy (0.6); research regarding same (1.5). | 2.10 | 955.50 |
| 07/24/20 | HBC | Assist with various reimbursements from AMEX and credit card issuers. | 1.50 | 757.50 |
| 07/27/20 | JXW | Organize and circulate reminders for interim and final fee applications. | 0.50 | 135.00 |
| 07/27/20 | HBC | Contact WAITR regarding payment history. | 0.20 | 101.00 |
| 07/27/20 | HBC | Review monthly reports. | 1.10 | 555.50 |
| 07/27/20 | HBC | Review plan documents. | 2.10 | 1,060.50 |
| 07/28/20 | JXW | Proofread plan admin agreement, compile plan supplement materials and file the same. | 0.60 | 162.00 |
| 07/28/20 | JXW | Prepare notice of hearing for plan supplement. | 0.90 | 243.00 |
| 07/28/20 | GLM | Correspondence with M. Taylor regarding confirmation brief. | 0.10 | 42.50 |
| 07/28/20 | HBC | Strategy on structured dismissal. | 0.50 | 252.50 |
| 07/29/20 | MKT | Drafted motion for SD Holdings structured dismissal. | 2.40 | 852.00 |
| 07/29/20 | RED | Prepare proposed order rejecting leases. | 0.70 | 227.50 |
| 07/29/20 | JAM | Review cash collateral order (0.2); analysis regarding post-confirmation and predismissal cash collateral issues (0.8). | 1.00 | 455.00 |
| 07/29/20 | JAM | Email and teleconferences regarding turnover amounts. | 0.80 | 364.00 |
| 07/29/20 | ZHS | emails B. Rosenthal, J. May, and H. Crabtree regarding potential turnover actions. | 0.20 | 155.00 |
| 07/29/20 | HBC | Review WAITR transaction information. | 0.30 | 151.50 |

*Please remit payments to:*   **Lockbox:**            **ACH:**                **Wire:**
Moore & Van Allen PLLC   Moore & Van Allen PLLC   Moore & Van Allen PLLC
PO Box 198743           Bank: Bank of America    Bank: Bank of America
Atlanta, GA 30384-8743   A/C #: 000001588755      A/C #: 000001588755
                        ABA#: 053000196          ABA#: 026009593
                                                 Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | | | Invoice | **1058004** |
|---|---|---|---|---|
| | | | Date | 08/31/2020 |
| | | | Page | 12 |
| | | | Terms | Net 30 Days |

| 07/29/20 | HBC | Strategy on ITRIA reimbursement. | 0.30 | 151.50 |
|---|---|---|---|---|
| 07/30/20 | JXW | Emails H. Crabtree and B. Rosenthal regarding June staffing report (0.4). Prepare notice of opportunity for hearing (0.3). File the same with staffing report (0.2). | 0.90 | 243.00 |
| 07/30/20 | MKT | Review and revise motion to dismiss SD Holdings chapter 11 case. | 1.50 | 532.50 |
| 07/30/20 | HBC | Assist with NCDOR settlement documentation. | 0.40 | 202.00 |
| 07/31/20 | MKT | Telephone conference with J. May re 9019 motions. | 0.50 | 177.50 |
| 07/31/20 | JAM | Research regarding amendment versus dismissal for debtor (3.3); email correspondence regarding same (1.0); review and revise 9019 motions (2.9). | 7.20 | 3,276.00 |
| 07/31/20 | HBC | Negotiate insurance reimbursement. | 0.30 | 151.50 |
| 07/31/20 | HBC | Negotiate and correct Aprio disclosures. | 1.10 | 555.50 |
| 07/31/20 | HBC | Draft ordinary course amendment to exhibit. | 0.80 | 404.00 |
| 07/31/20 | HBC | Prepare notice for ordinary course documents. | 0.20 | 101.00 |
| 07/31/20 | HBC | Finalize and file SD-Charlotte monthly report. | 0.30 | 151.50 |
| 07/31/20 | HBC | Finalize and file SD-Missouri monthly report. | 0.30 | 151.50 |
| 07/31/20 | HBC | Prepare and file RTHT monthly report. | 0.30 | 151.50 |
| 07/31/20 | HBC | Prepare and file the SDH monthly report. | 0.20 | 101.00 |
| 07/31/20 | HBC | Prepare and file SDR monthly report. | 0.20 | 101.00 |

|  |  |  |  |
|---|---|---|---|
| **Total Services:** |  | **106.30** | **$45,467.00** |

| Zachary H. Smith | 3.20 | hours at | 775.00 | = | $2,480.00 |
|---|---|---|---|---|---|
| Hillary B. Crabtree | 35.10 | hours at | 505.00 | = | $17,725.50 |
| Reid E. Dyer | 17.80 | hours at | 325.00 | = | $5,785.00 |
| Gabriel L. Mathless | 15.90 | hours at | 425.00 | = | $6,757.50 |
| Julia A. May | 13.20 | hours at | 455.00 | = | $6,006.00 |
| Matthew K. Taylor | 12.20 | hours at | 355.00 | = | $4,331.00 |
| Joanne Wu | 8.60 | hours at | 270.00 | = | $2,322.00 |
| Muriel Powell | 0.30 | hours at | 200.00 | = | $60.00 |

*Please remit payments to:*    **Lockbox:**          **ACH:**                **Wire:**
                              Moore & Van Allen PLLC   Moore & Van Allen PLLC   Moore & Van Allen PLLC
                              PO Box 198743          Bank: Bank of America    Bank: Bank of America
                              Atlanta, GA 30384-8743   A/C #: 000001588755     A/C #: 000001588755
                                                     ABA#: 053000196         ABA#: 026009593
                                                                             Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | |
|---|---|
| Invoice | **1058004** |
| Date | 08/31/2020 |
| Page | 13 |
| Terms | Net 30 Days |

| | |
|---|---|
| Computer Aided Research | 137.23 |
| **Total Expenses:** | **137.23** |

| | |
|---|---|
| **TOTAL AMOUNT DUE:** | **$45,604.23** |

| | Lockbox: | ACH: | Wire: |
|---|---|---|---|
| *Please remit payments to:* | Moore & Van Allen PLLC | Moore & Van Allen PLLC | Moore & Van Allen PLLC |
| | PO Box 198743 | Bank: Bank of America | Bank: Bank of America |
| | Atlanta, GA 30384-8743 | A/C #: 000001588755 | A/C #: 000001588755 |
| | | ABA#: 053000196 | ABA#: 026009593 |
| | | | Swift: BOFAUS3N |

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | | |
|---|---|---|
| Invoice | | **1058004** |
| Date | | 08/31/2020 |
| Page | | 14 |
| Terms | | Net 30 Days |

**File No. 037179.000027**
**Re:      Financing and Relief from Stay Proceedings**

| | | |
|---|---|---|
| **Total Services:** | 0.00 | **$0.00** |

| | |
|---|---|
| Computer Aided Research | 4.59 |
| **Total Expenses:** | **4.59** |

| | |
|---|---|
| **TOTAL AMOUNT DUE:** | **$4.59** |

*Please remit payments to:*      **Lockbox:**                          **ACH:**                              **Wire:**
Moore & Van Allen PLLC        Moore & Van Allen PLLC        Moore & Van Allen PLLC
PO Box 198743                     Bank: Bank of America          Bank: Bank of America
Atlanta, GA 30384-8743          A/C #: 000001588755            A/C #: 000001588755
                                         ABA#: 053000196                 ABA#: 026009593
                                                                                   Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

| Invoice | **1058004** |
|---|---|
| Date | 08/31/2020 |
| Page | 15 |
| Terms | Net 30 Days |

**File No. 037179.000028**
**Re:        Fee Proceedings**

| 07/06/20 | JXW | Email correspondence with accounting regarding final invoice. | 0.50 | 135.00 |
|---|---|---|---|---|
| 07/06/20 | JXW | Call with T. Ratcliffe regarding invoice and application of funds. | 0.40 | 108.00 |
| 07/08/20 | JXW | Forward Pachulski fee app order to B. Rosenthal. | 0.10 | 27.00 |
| 07/09/20 | JXW | Review proposed order for first MVA fee application ahead of filing. | 0.50 | 135.00 |
| 07/09/20 | JXW | File proposed order for MVA fee application and JD Thompson fee application. | 0.40 | 108.00 |
| 07/09/20 | HBC | Prepare MVA fee order. | 1.10 | 555.50 |
| 07/09/20 | HBC | Coordinate with L. Simpson on fee orders. | 0.40 | 202.00 |
| 07/10/20 | JXW | Coordinate with accounting for approved fee application. | 0.30 | 81.00 |
| 07/10/20 | HBC | Coordinate service of fee orders and retainer application. | 0.30 | 151.50 |
| 07/15/20 | JXW | Correspondence with Z. Smith and H. Crabtree regarding June prebill. | 0.20 | 54.00 |
| 07/16/20 | JXW | Review June invoice for fifth monthly fee statement. | 0.10 | 27.00 |
| 07/17/20 | JXW | Review June pre-bill and provide comments for monthly fee statement. | 0.30 | 81.00 |
| 07/17/20 | HBC | Review and mark up invoice for statement. | 1.10 | 555.50 |
| 07/20/20 | JXW | Draft, review and revise notice for fifth monthly fee statement, and prepare for noticing. | 0.90 | 243.00 |
| 07/20/20 | HBC | Finalize fee statement. | 0.50 | 252.50 |
| 07/27/20 | JAM | Email correspondence regarding fee statements. | 0.40 | 182.00 |
| 07/30/20 | HBC | Review and file MERU staffing report. | 0.30 | 151.50 |
| | | **Total Services:** | **7.80** | **$3,049.50** |

*Please remit payments to:*   **Lockbox:**                **ACH:**                        **Wire:**
                             Moore & Van Allen PLLC      Moore & Van Allen PLLC         Moore & Van Allen PLLC
                             PO Box 198743               Bank:  Bank of America          Bank:  Bank of America
                             Atlanta, GA 30384-8743      A/C #:  000001588755           A/C #:  000001588755
                                                         ABA#:  053000196               ABA#:  026009593
                                                                                        Swift:  BOFAUS3N

| Invoice | **1058004** |
|---|---|
| Date | 08/31/2020 |
| Page | 16 |
| Terms | Net 30 Days |

| | | | | | |
|---|---|---|---|---|---|
| *Hillary B. Crabtree* | *3.70* | *hours at* | *505.00* | *=* | *$1,868.50* |
| *Julia A. May* | *0.40* | *hours at* | *455.00* | *=* | *$182.00* |
| *Joanne Wu* | *3.70* | *hours at* | *270.00* | *=* | *$999.00* |

**TOTAL AMOUNT DUE:** $3,049.50

*Please remit payments to:*

**Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | | |
|---|---|---|
| Invoice | | **1058004** |
| Date | | 08/31/2020 |
| Page | | 17 |
| Terms | | Net 30 Days |

**File No. 037179.000029**
**Re:        Plan and Disclosure**

| 07/02/20 | HBC | Coordinate balloting and mailing with Stretto. | 1.30 | 656.50 |
|---|---|---|---|---|
| 07/06/20 | MKT | Review and revise solicitation materials. | 1.40 | 497.00 |
| 07/06/20 | JAM | Prepare for disclosure statement hearing. | 1.50 | 682.50 |
| 07/07/20 | MKT | Review and revise solicitation materials (2.3); correspond with MVA team re same (.4); correspond with Stretto team re same (.3). | 3.10 | 1,100.50 |
| 07/07/20 | HBC | Finalize and confirm solicitation process with Stretto. | 0.60 | 303.00 |
| 07/07/20 | HBC | Review final solicitation package (1.0) and cover letter (.7). | 1.70 | 858.50 |
| 07/07/20 | HBC | Review and revise conditional approval form of order. | 1.10 | 555.50 |
| 07/07/20 | JAM | Prepare for disclosure statement hearing and solicitation. | 2.40 | 1,092.00 |
| 07/07/20 | ZHS | emails H. Crabtree and J. May regarding solicitation follow-up. | 0.70 | 542.50 |
| 07/07/20 | ZHS | emails M. Taylor regarding solicitation and Stretto follow-up. | 0.30 | 232.50 |
| 07/07/20 | ZHS | initial preparation for conditional approval hearing. | 1.20 | 930.00 |
| 07/08/20 | HBC | Revise conditional approval order and send blackline to parties. | 0.50 | 252.50 |
| 07/08/20 | HBC | Coordinate with Stretto on orders. | 0.70 | 353.50 |
| 07/08/20 | JAM | Prepare for and attend hearing (1.1); revise and finalize solicitation materials (.9); email and teleconferences regarding solicitation and confirmation (.9). | 2.90 | 1,319.50 |
| 07/09/20 | HBC | Work on plan and disclosure matters. | 1.60 | 808.00 |
| 07/09/20 | HBC | Call with equityholder on plan treatment. | 0.30 | 151.50 |
| 07/09/20 | JAM | Review MOD sale order regarding plan issues. | 0.70 | 318.50 |
| 07/09/20 | JAM | Email correspondence regarding solicitation (0.8); review plan, tax objections and settlement agreements (1.5); email and teleconferences regarding plan and solicitation issues (2.2). | 4.50 | 2,047.50 |
| 07/10/20 | HBC | Work on solicitation and creditor questions. | 2.10 | 1,060.50 |

Please remit payments to:

**Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

| | | | Invoice | **1058004** |
|---|---|---|---|---|
| | | | Date | 08/31/2020 |
| | | | Page | 18 |
| | | | Terms | Net 30 Days |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 07/14/20 | MKT | Correspond with J. May re solicitation materials. | 0.10 | 35.50 |
| 07/14/20 | JAM | Research regarding dismissal and plan issues for SD Holdings (1.2); email correspondence regarding same (0.8). | 2.00 | 910.00 |
| 07/14/20 | HBC | Coordinate with Stretto on Bridge ballot. | 0.20 | 101.00 |
| 07/14/20 | HBC | Strategy on liens and MCA. | 0.20 | 101.00 |
| 07/15/20 | HBC | Discuss plan issues, MCA. | 0.40 | 202.00 |
| 07/20/20 | JAM | Revise confirmation task list and participate in team call regarding same. | 0.60 | 273.00 |
| 07/20/20 | HBC | Status call on plan matters. | 0.50 | 252.50 |
| 07/22/20 | JAM | Draft and revise plan administrator agreement (2.9); email correspondence with MCAs regarding classification and valuation motion (0.6). | 3.50 | 1,592.50 |
| 07/23/20 | JAM | Revise plan administrator agreement (1.5); email correspondence regarding same (0.3). | 1.80 | 819.00 |
| 07/23/20 | HBC | Review plan administrator agreement. | 0.30 | 151.50 |
| 07/24/20 | MKT | Draft brief in support of confirmation. | 0.70 | 248.50 |
| 07/24/20 | GLM | Communications with J. May, M. Taylor regarding confirmation brief. | 0.80 | 340.00 |
| 07/24/20 | GLM | Review borders' form for confirmation brief. | 0.20 | 85.00 |
| 07/24/20 | JAM | Research regarding cramdown and substantive consolidation (.9); email correspondence regarding same (1.1). | 2.00 | 910.00 |
| 07/24/20 | HBC | Assist with declaration in support. | 0.40 | 202.00 |
| 07/25/20 | JAM | Review and revise plan supplement (0.8); email correspondence regarding same (0.3). | 1.10 | 500.50 |
| 07/25/20 | RAF | Review disputed ownership fund materials; office conferences regarding same. | 0.80 | 524.00 |
| 07/26/20 | JAM | Email correspondence regarding wind down fund and plan supplement. | 0.50 | 227.50 |
| 07/26/20 | JAM | Teleconference regarding wind down fund and confirmation items. | 0.80 | 364.00 |

*Please remit payments to:*    **Lockbox:**                          **ACH:**                                **Wire:**
                                Moore & Van Allen PLLC        Moore & Van Allen PLLC        Moore & Van Allen PLLC
                                PO Box 198743                  Bank: Bank of America         Bank: Bank of America
                                Atlanta, GA 30384-8743         A/C #: 000001588755           A/C #: 000001588755
                                                               ABA#: 053000196               ABA#: 026009593
                                                                                             Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | | | | |
|---|---|---|---|---|
| | | Invoice | **1058004** | |
| | | Date | 08/31/2020 | |
| | | Page | 19 | |
| | | Terms | Net 30 Days | |

| Date | Code | Description | Hours | Amount |
|---|---|---|---|---|
| 07/27/20 | MKT | Review and revise confirmation brief. | 5.50 | 1,952.50 |
| 07/27/20 | JAM | Prepare plan supplement documents (2.5); email and teleconferences regarding same (1.5). | 4.00 | 1,820.00 |
| 07/27/20 | HBC | Assist with wind down budget. | 1.10 | 555.50 |
| 07/28/20 | MKT | Review and revise confirmation brief. | 2.40 | 852.00 |
| 07/28/20 | GLM | Begin commenting on confirmation brief. | 0.40 | 170.00 |
| 07/28/20 | JAM | Revise plan administrator agreement and email correspondence regarding same (.9); teleconferences and emails regarding liquidation analysis and review same (.8); email and teleconferences regarding wind-down fund and list of claims (1.9). | 3.60 | 1,638.00 |
| 07/28/20 | HBC | Discuss ballot and voting with Stretto. | 0.40 | 202.00 |
| 07/29/20 | JAM | Email and teleconferences regarding motion to dismiss (0.9); research in support of same (0.9); teleconference with secured creditor regarding settlement and dismissal motion (0.5); teleconferences and emails regarding Wind Down Fund (0.5). | 2.80 | 1,274.00 |
| 07/30/20 | GLM | Call with J. May regarding plan, confirmation, Itria issues. | 0.40 | 170.00 |
| 07/30/20 | HBC | Strategy on plan process. | 1.20 | 606.00 |
| 07/31/20 | ZHS | Review recently filed claims (.4); and emails J. May regarding same in connection with confirmation and effectiveness of plan (.2). | 0.60 | 465.00 |
| 07/31/20 | HBC | Discuss administrative and priority reserve. | 0.50 | 252.50 |
| | | **Total Services:** | **68.40** | **$31,559.00** |

| | | | | | |
|---|---|---|---|---|---|
| *Zachary H. Smith* | *2.80* | *hours at* | *775.00* | *=* | *$2,170.00* |
| *Hillary B. Crabtree* | *15.10* | *hours at* | *505.00* | *=* | *$7,625.50* |
| *Gabriel L. Mathless* | *1.80* | *hours at* | *425.00* | *=* | *$765.00* |
| *Julia A. May* | *34.70* | *hours at* | *455.00* | *=* | *$15,788.50* |
| *Matthew K. Taylor* | *13.20* | *hours at* | *355.00* | *=* | *$4,686.00* |
| *Robert A. Fisher* | *0.80* | *hours at* | *655.00* | *=* | *$524.00* |

*Please remit payments to:*    **Lockbox:**              **ACH:**                    **Wire:**
Moore & Van Allen PLLC      Moore & Van Allen PLLC      Moore & Van Allen PLLC
PO Box 198743              Bank: Bank of America       Bank: Bank of America
Atlanta, GA 30384-8743      A/C #: 000001588755         A/C #: 000001588755
                          ABA#: 053000196            ABA#: 026009593
                                                     Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | |
|---|---|
| Invoice | **1058004** |
| Date | 08/31/2020 |
| Page | 20 |
| Terms | Net 30 Days |

Computer Aided Research                                              550.20

**Total Expenses:**                                                 **550.20**

**TOTAL AMOUNT DUE:**                                     **$32,109.20**

*Please remit payments to:*   **Lockbox:**              **ACH:**                        **Wire:**
                              Moore & Van Allen PLLC    Moore & Van Allen PLLC         Moore & Van Allen PLLC
                              PO Box 198743             Bank:  Bank of America         Bank:  Bank of America
                              Atlanta, GA 30384-8743    A/C #:  000001588755          A/C #:  000001588755
                                                        ABA#:  053000196              ABA#:  026009593
                                                                                      Swift:  BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

| | | |
|---|---|---|
| Invoice | | **1058004** |
| Date | | 08/31/2020 |
| Page | | 21 |
| Terms | | Net 30 Days |

**File No. 037179.000030**
**Re:       Claims Administration**

| 07/01/20 | JAM | Review and comment on objection to priority tax claims (2.1); research in connection with same (1.1). | 3.20 | 1,456.00 |
|---|---|---|---|---|
| 07/01/20 | HBC | Work on tax objections and analysis. | 1.90 | 959.50 |
| 07/01/20 | ZHS | review draft objection to certain tax claims. | 0.80 | 620.00 |
| 07/02/20 | HBC | Work on tax issues. | 0.50 | 252.50 |
| 07/02/20 | JAM | Revise 3012 motion and email correspondence regarding same. | 1.50 | 682.50 |
| 07/06/20 | RWC | Preparation for telephone conference regarding state and local tax claims (.25); telephone conference with Brian Rosenthal, Hillary Crabtree and Julia May regarding state and local tax claims (.6); review documentation related to same (.4); office conferences regarding same (.25). | 1.50 | 735.00 |
| 07/06/20 | HBC | Call to discuss tax claims and strategy. | 0.60 | 303.00 |
| 07/06/20 | HBC | Coordinate with J. Henderson on administrative claim order. | 0.30 | 151.50 |
| 07/06/20 | JAM | Review tax objections and analysis regarding same (1.2); teleconferences and email correspondence regarding tax claims, settlement agreements and objections (2.8). | 4.00 | 1,820.00 |
| 07/07/20 | JAM | Revise tax objections. | 2.00 | 910.00 |
| 07/07/20 | ZHS | emails J. May and H. Crabtree regarding objections to tax claims. | 0.60 | 465.00 |
| 07/08/20 | RWC | E-Correspondence with Brian Rosenthal regarding North Carolina partnership income tax audit and related documentation (.25); e-correspondence and telephone conference with Robert Deans at the North Carolina Department of Revenue regarding same (.25); review documentation related to same (.25); office conferences regarding same (.25). | 1.00 | 490.00 |
| 07/08/20 | JAM | Review, revise and finalize tax objections. | 1.50 | 682.50 |
| 07/09/20 | RWC | E-correspondence with Brian Rosenthal regarding North Carolina partnership income tax audit (.1); e-correspondence with Terry Towler of Towler-Gil Holdings LLC regarding same (.1). | 0.20 | 98.00 |

*Please remit payments to:*   **Lockbox:**                      **ACH:**                         **Wire:**
Moore & Van Allen PLLC            Moore & Van Allen PLLC           Moore & Van Allen PLLC
PO Box 198743                     Bank: Bank of America            Bank: Bank of America
Atlanta, GA 30384-8743            A/C #:  000001588755            A/C #:  000001588755
                                  ABA#:  053000196                ABA#:  026009593
                                                                  Swift:  BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | | | Invoice | **1058004** |
|---|---|---|---|---|
| | | | Date | 08/31/2020 |
| | | | Page | 22 |
| | | | Terms | Net 30 Days |

| 07/10/20 | ZHS | review and comment on objection to certain tax claims. | 0.80 | 620.00 |
|---|---|---|---|---|
| 07/10/20 | ZHS | emails H. Crabtree and J. May regarding objection to certain tax claims and separation of objection from motion to reject tax settlement agreements. | 0.50 | 387.50 |
| 07/10/20 | RWC | E-correspondence with Brian Rosenthal regarding North Carolina partnership income tax audit and nonresident partner's North Carolina tax returns (.1); e-correspondence with Terry Towler regarding same (.2); e-correspondence with Craig Davidson of the Davidson Law Firm regarding same (.2); telephone conference with Mr. Davidson, Mr. Rosenthal and Julia May regarding same (.8). | 1.30 | 637.00 |
| 07/10/20 | HBC | Work on tax objections. | 0.80 | 404.00 |
| 07/13/20 | RWC | E-correspondence with Craig Davidson from the Davidson Law Firm regarding Mr. Towler's 2017 North Carolina nonresident income tax return as related to North Carolina partnership income tax audit (.2); e-correspondence with Terry Towler regarding same (.2); e-correspondence with Todd Boolos regarding same (.2); e-correspondence with Brian Rosenthal regarding same (.2); office conferences regarding same (.2). | 1.00 | 490.00 |
| 07/13/20 | HBC | Work on tax claims, administrative claims. | 1.30 | 656.50 |
| 07/13/20 | JAM | Draft settlement documents (2.9); emails and teleconferences regarding dismissal and settlement agreements (2.9). | 5.80 | 2,639.00 |
| 07/14/20 | JAM | Research and analysis regarding 3012 and 506 (1.5); teleconferences and emails with G. Mathless and Z. Smith regarding claims objections (0.6); teleconference committee counsel regarding 3012 motion (0.5); review LLC agreement regarding tax claim issues (0.3); email and teleconferences regarding priority tax claim objections (.5). | 3.40 | 1,547.00 |
| 07/14/20 | RWC | Review Southern Deli Holdings LLC membership agreement and related tax provisions. | 0.50 | 245.00 |
| 07/14/20 | HBC | Correspondence with Johnson City Tax Authority. | 0.20 | 101.00 |
| 07/15/20 | RWC | E-correspondence with Brian Rosenthal regarding North Carolina partnership income tax audit (.2); telephone conference with Robert Deans at the North Carolina Department of Revenue regarding same (.3); telephone conference with the Bankruptcy Unit at the North Carolina Department of Revenue regarding same (.3). | 0.80 | 392.00 |

*Please remit payments to:*    **Lockbox:**                **ACH:**                        **Wire:**
                             Moore & Van Allen PLLC      Moore & Van Allen PLLC          Moore & Van Allen PLLC
                             PO Box 198743               Bank: Bank of America           Bank: Bank of America
                             Atlanta, GA 30384-8743      A/C #: 000001588755             A/C #: 000001588755
                                                         ABA#: 053000196                ABA#: 026009593
                                                                                        Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

| | | |
|---|---|---|
| Invoice | **1058004** |
| Date | 08/31/2020 |
| Page | 23 |
| Terms | Net 30 Days |

| 07/15/20 | ZHS | emails H. Crabtree regarding inquiries from certain tax authorities. | 0.20 | 155.00 |
|---|---|---|---|---|
| 07/15/20 | HBC | Revise and forward tax objections. | 0.40 | 202.00 |
| 07/15/20 | HBC | Review notice of hearing, check court calendar. | 0.10 | 50.50 |
| 07/15/20 | HBC | Respond to Jackson Hearing and Air on claims. | 0.20 | 101.00 |
| 07/15/20 | HBC | Review MCA research. | 0.30 | 151.50 |
| 07/16/20 | ZHS | emails J. May, H. Crabtree, and J. Wu regarding finalizing objections to certain tax claims. | 0.60 | 465.00 |
| 07/16/20 | RWC | Telephone conference with the Bankruptcy Unit at the North Carolina Department of Revenue regarding settlement proposal for Southern Deli Holdings (.4); telephone conference with Anthony Bethea at the North Carolina Department of Revenue regarding same (.4); telephone conference with Robert Deans at the North Carolina Department of Revenue regarding same (.3); review documentation related to same (.4); e-correspondence with Brian Rosenthal regarding same; office conferences regarding same (.1). | 1.60 | 784.00 |
| 07/16/20 | HBC | Review and upload tax objections. | 0.60 | 303.00 |
| 07/16/20 | HBC | Review working draft of 3012 motion. | 0.50 | 252.50 |
| 07/16/20 | HBC | Assist with summary of secured and priority claims. | 1.10 | 555.50 |
| 07/16/20 | JAM | Teleconferences and email correspondence with auditor and NCDOR counsel regarding audit and settlement (2.2); review and revise tax objections (2.8). | 5.00 | 2,275.00 |
| 07/17/20 | RWC | E-correspondence with Brian Rosenthal regarding settlement proposal provided to the North Carolina Department of Revenue. | 0.20 | 98.00 |
| 07/17/20 | JAM | Teleconference Itria counsel regarding settlement, dismissal and WAITR issues (1.2); email correspondence regarding same (0.5); email correspondence with parties and court regarding setting hearing dates (0.9). | 2.60 | 1,183.00 |
| 07/17/20 | JAM | Teleconference B. Rosenthal regarding tax objections and settlement (0.9); review and revise objections and valuation motion (2.5). | 3.40 | 1,547.00 |

*Please remit payments to:*   **Lockbox:**                **ACH:**                      **Wire:**
                             Moore & Van Allen PLLC        Moore & Van Allen PLLC        Moore & Van Allen PLLC
                             PO Box 198743                 Bank: Bank of America         Bank: Bank of America
                             Atlanta, GA 30384-8743        A/C #: 000001588755          A/C #: 000001588755
                                                           ABA#: 053000196              ABA#: 026009593
                                                                                        Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | | | | |
|---|---|---|---|---|
| | | Invoice | **1058004** | |
| | | Date | 08/31/2020 | |
| | | Page | 24 | |
| | | Terms | Net 30 Days | |

| | | | | |
|---|---|---|---|---|
| 07/19/20 | RWC | E-correspondence with Anthony Bethea at the North Carolina Department of Revenue regarding settlement proposal (.05); e-correspondence with Thomas Robbins at the North Carolina Department of Revenue regarding same (.05). | 0.10 | 49.00 |
| 07/20/20 | JAM | Revise 3012 motion for valuation (2.0); email correspondence regarding same (0.5). | 2.50 | 1,137.50 |
| 07/20/20 | RWC | E-correspondence with Anthony Bethea at the North Carolina Department of Revenue regarding settlement offer (.3); e-correspondence with Ron Williams at the North Carolina Attorney General's office regarding same (1.0). | 1.30 | 637.00 |
| 07/20/20 | JAM | Emails and teleconferences regarding tax claims and settlements (2.5); email and teleconferences regarding dismissal and itria settlement (1.6). | 4.10 | 1,865.50 |
| 07/21/20 | RWC | E-correspondence with Ron Williams at the North Carolina Attorney General's office regarding settlement offer for Southern Deli Holdings, LLC (.5); e-correspondence with Brian Rosenthal regarding same (.5); review Debtors' Objections to Tennessee Department of Revenue claims and related settlement agreement documentation (1.0); review Tennessee power of attorney requirements related to same (.5). | 2.50 | 1,225.00 |
| 07/21/20 | JAM | Email correspondence regarding municipal claim. | 0.50 | 227.50 |
| 07/21/20 | JAM | Finalize and file 3012 motion (.9); email and teleconferences regarding motion with MCA parties (.5). | 1.40 | 637.00 |
| 07/21/20 | HBC | Negotiate with Town of Christianburg on claim. | 0.50 | 252.50 |
| 07/21/20 | HBC | Coordinate power of attorney on tax claims. | 0.50 | 252.50 |
| 07/22/20 | JAM | Email and teleconferences regarding priority claims and proposed settlements. | 2.00 | 910.00 |
| 07/22/20 | HBC | Review priority claims settlement targets. | 0.30 | 151.50 |
| 07/23/20 | RWC | E-correspondence with Ron Williams at the North Carolina Attorney General's office regarding settlement proposal (.3); e-correspondence with Brian Rosenthal regarding same (.6); review documentation related to same (.8); review priority claim settlement targets and related documentation (.7); telephone conference with Brian Rosenthal and Hillary Crabtree regarding same (.5); prepare Alabama Department of Revenue power of attorney (.2); prepare Tennessee Department of Revenue power of attorney (.2). | 3.30 | 1,617.00 |

*Please remit payments to:*    **Lockbox:**          **ACH:**                **Wire:**
                        Moore & Van Allen PLLC    Moore & Van Allen PLLC    Moore & Van Allen PLLC
                        PO Box 198743           Bank: Bank of America      Bank: Bank of America
                        Atlanta, GA 30384-8743     A/C #: 000001588755       A/C #: 000001588755
                                              ABA#: 053000196            ABA#: 026009593
                                                                     Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

| | Invoice | **1058004** |
|---|---|---|
| | Date | 08/31/2020 |
| | Page | 25 |
| | Terms | Net 30 Days |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 07/23/20 | HBC | Tax call with R. Coyne and MERU. | 0.50 | 252.50 |
| 07/23/20 | HBC | Review claims register. | 1.10 | 555.50 |
| 07/24/20 | RWC | E-correspondence with Ron Williams at the North Carolina Attorney General's office regarding settlement proposal; review documentation related to same; research and review North Carolina tax provisions related to same; e-correspondence with Brian Rosenthal regarding same; office conferences regarding same; review Alabama power of attorney and related documentation. | 1.80 | 882.00 |
| 07/26/20 | RWC | E-correspondence with Ron Williams at the North Carolina Attorney General's office regarding settlement proposal. | 0.20 | 98.00 |
| 07/27/20 | RWC | Telephone conference with Ron Williams at the North Carolina Attorney General's office (1.1); Thomas Robbins and Stephen Brown from the North Carolina Department of Revenue regarding settlement proposals (1.2); telephone conference and e-correspondence with Brian Rosenthal regarding same (.8). | 3.10 | 1,519.00 |
| 07/27/20 | JAM | Emails and teleconferences with Itria regarding Settlement. | 1.00 | 455.00 |
| 07/28/20 | RWC | E-correspondence with Ron Williams at the North Carolina Attorney General's office regarding settlement proposal. | 0.50 | 245.00 |
| 07/30/20 | RWC | E-correspondence and telephone conference with Brian Rosenthal regarding partnership income tax claim and proposed settlement offer; research and review priority of North Carolina tax claims. | 1.00 | 490.00 |
| 07/30/20 | JAM | Research regarding attachment issues with MCA liens (1.2); email and teleconferences regarding same with purchaser (.8). | 2.00 | 910.00 |
| 07/31/20 | RWC | Review Southern Deli Holdings tax compliance obligations. | 1.00 | 490.00 |
| 07/31/20 | HBC | Assist on priority claim analysis. | 1.10 | 555.50 |
| | | **Total Services:** | **85.10** | **$41,282.00** |

| | | | | | | |
|---|---|---|---|---|---|---|
| *Zachary H. Smith* | *3.50* | *hours at* | *775.00* | *=* | *$2,712.50* |
| *Hillary B. Crabtree* | *12.80* | *hours at* | *505.00* | *=* | *$6,464.00* |
| *Rachel W. Coyne* | *22.90* | *hours at* | *490.00* | *=* | *$11,221.00* |

*Please remit payments to:*    **Lockbox:**          **ACH:**                  **Wire:**
                        Moore & Van Allen PLLC    Moore & Van Allen PLLC    Moore & Van Allen PLLC
                        PO Box 198743             Bank: Bank of America      Bank: Bank of America
                        Atlanta, GA 30384-8743    A/C #: 000001588755        A/C #: 000001588755
                                                  ABA#: 053000196            ABA#: 026009593
                                                                             Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | |
|---|---|
| Invoice | **1058004** |
| Date | 08/31/2020 |
| Page | 26 |
| Terms | Net 30 Days |

*Julia A. May*          *45.90*          *hours at*          *455.00*   =   *$20,884.50*

Computer Aided Research                                               128.40

**Total Expenses:**                                                  **128.40**

**TOTAL AMOUNT DUE:**                                          **$41,410.40**

*Please remit payments to:*    **Lockbox:**              **ACH:**                        **Wire:**
                                Moore & Van Allen PLLC    Moore & Van Allen PLLC          Moore & Van Allen PLLC
                                PO Box 198743             Bank: Bank of America           Bank: Bank of America
                                Atlanta, GA 30384-8743    A/C #: 000001588755             A/C #: 000001588755
                                                          ABA#: 053000196                 ABA#: 026009593
                                                                                          Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | |
|---|---|
| Invoice | **1058004** |
| Date | 08/31/2020 |
| Page | 27 |
| Terms | Net 30 Days |

**File No. 037179.000032**
**Re:      Other**

| | | | | |
|---|---|---|---|---|
| 07/02/20 | JAM | Teleconferences and email correspondence regarding amending plan and dismissal of SDH (2.2); research regarding dismissal and conversion (.8); draft analysis regarding dismissal (1.0). | 4.00 | 1,820.00 |

| | | |
|---|---|---|
| **Total Services:** | **4.00** | **$1,820.00** |

| | | | | |
|---|---|---|---|---|
| *Julia A. May* | *4.00* | *hours at* | *455.00* = | *$1,820.00* |

| | |
|---|---|
| **TOTAL AMOUNT DUE:** | **$1,820.00** |

---

*Please remit payments to:*

| **Lockbox:** | **ACH:** | **Wire:** |
|---|---|---|
| Moore & Van Allen PLLC | Moore & Van Allen PLLC | Moore & Van Allen PLLC |
| PO Box 198743 | Bank: Bank of America | Bank: Bank of America |
| Atlanta, GA 30384-8743 | A/C #:  000001588755 | A/C #:  000001588755 |
| | ABA#:  053000196 | ABA#:  026009593 |
| | | Swift:  BOFAUS3N |

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

| | |
|---|---|
| Invoice | **1058004** |
| Date | 08/31/2020 |
| Page | 28 |
| Terms | Net 30 Days |

**File No.  037179.000035**
**Re:      Southern Deli Holdings Asset Sales**

| 07/13/20 | JAM | MOD sale hearing (0.5); teleconferences regarding MOD sale and closing items (0.8); emails and teleconferences regarding performance claim and contract (0.9). | 2.20 | 1,001.00 |
|---|---|---|---|---|
| 07/15/20 | JAM | Email and teleconferences regarding equity sale and settlements. | 1.90 | 864.50 |
| 07/21/20 | JAM | Teleconferences and email correspondence regarding equity sale (1.4); revise motion (1.6). | 3.00 | 1,365.00 |
| | | **Total Services:** | **7.10** | **$3,230.50** |

| | | | | | |
|---|---|---|---|---|---|
| *Julia A. May* | *7.10* | *hours at* | *455.00* | *=* | *$3,230.50* |

**TOTAL AMOUNT DUE:**                                           **$3,230.50**

*Please remit payments to:*   **Lockbox:**                **ACH:**                      **Wire:**
                              Moore & Van Allen PLLC      Moore & Van Allen PLLC        Moore & Van Allen PLLC
                              PO Box 198743               Bank: Bank of America         Bank: Bank of America
                              Atlanta, GA 30384-8743      A/C #:  000001588755          A/C #:  000001588755
                                                          ABA#:  053000196              ABA#:  026009593
                                                                                        Swift:  BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307



mvalaw.com

**Moore & Van Allen PLLC**
Attorneys at Law

Suite 4700
100 North Tryon Street
Charlotte, NC  28202-4003

T  704 331 1000
F  704 331 1159

# R E M I T T A N C E

| | | | |
|---|---|---|---|
| Client: | Southern Deli | Invoice | **1058004** |
| File No: | 037179 | Date | 08/31/2020 |
| | | Terms | Net 30 Days |

| | |
|---|---|
| **TOTAL (100%) OF FEES:** | **$162,276.50** |
| **90% OF TOTAL FEES:** | **$146,048.85** |
| **TOTAL (100%) OF EXPENSES:** | **$820.42** |
| **TOTAL AMOUNT DUE:** | **$163,096.92** |

**PAYMENT DUE WITHIN TERMS NOTED ABOVE**

**PLEASE RETURN THIS PAGE WITH YOUR PAYMENT
TO ENSURE PROPER CREDIT TO YOUR ACCOUNT**

| *Please remit payments to:* | **Lockbox:** | **ACH:** | **Wire:** |
|---|---|---|---|
| | Moore & Van Allen PLLC | Moore & Van Allen PLLC | Moore & Van Allen PLLC |
| | PO Box 198743 | Bank: Bank of America | Bank: Bank of America |
| | Atlanta, GA 30384-8743 | A/C #: 000001588755 | A/C #: 000001588755 |
| | | ABA#: 053000196 | ABA#: 026009593 |
| | | | Swift: BOFAUS3N |

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

# Moore&VanAllen

mvalaw.com

**Moore & Van Allen PLLC**
Attorneys at Law

Suite 4700
100 North Tryon Street
Charlotte, NC  28202-4003

T  704 331 1000
F  704 331 1159

## INVOICE

| | | |
|---|---|---|
| Southern Deli | Invoice | **1058023** |
| 131 E. Lincoln Ave., Suite C | Date | 08/31/2020 |
| Ft. Collins, CO  80524-2493 | Page | 1 |
| | Terms | Net 30 Days |

File No.  037179.000025
Re:        Asset Transactions

| | |
|---|---|
| Total Services: | $1,062.50 |
| Total Expenses: | $0.00 |
| Total This Matter: | $1,062.50 |

File No.  037179.000026
Re:        Case Administration and Business Operations

| | |
|---|---|
| Total Services: | $11,273.00 |
| Total Expenses: | $0.00 |
| Total This Matter: | $11,273.00 |

File No.  037179.000028
Re:        Fee Proceedings

| | |
|---|---|
| Total Services: | $5,582.00 |
| Total Expenses: | $0.00 |
| Total This Matter: | $5,582.00 |

File No.  037179.000029
Re:        Plan and Disclosure

| | |
|---|---|
| Total Services: | $34,473.00 |
| Total Expenses: | $237.51 |
| Total This Matter: | $34,710.51 |

File No.  037179.000030
Re:        Claims Administration

| | |
|---|---|
| Total Services: | $6,902.00 |
| Total Expenses: | $0.00 |
| Total This Matter: | $6,902.00 |

| | |
|---|---|
| **Total (100%) of Fees:** | **$59,292.50** |
| **90% of Total Fees:** | **$53,363,25** |

*Please remit payments to:*   **Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #:  000001588755
ABA#:  053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #:  000001588755
ABA#:  026009593
Swift:  BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

| | |
|---|---|
| Invoice | **1058023** |
| Date | 08/31/2020 |
| Page | 2 |
| Terms | Net 30 Days |

**Total (100%) of Expenses:** **$237.51**

**TOTAL AMOUNT DUE:** **$59,530.01**

*Please remit payments to:*

**Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #:  000001588755
ABA#:  053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #:  000001588755
ABA#:  026009593
Swift:  BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

# Moore&VanAllen

mvalaw.com

**Moore & Van Allen PLLC**
Attorneys at Law

Suite 4700
100 North Tryon Street
Charlotte, NC 28202-4003

## INVOICE

T 704 331 1000
F 704 331 1159

Southern Deli
131 E. Lincoln Ave., Suite C
Ft. Collins, CO 80524-2493

| | |
|---|---|
| Invoice | **1058023** |
| Date | 08/31/2020 |
| Page | 3 |
| Terms | Net 30 Days |

**File No. 037179.000025**
**Re:       Asset Transactions**

| | | | | |
|---|---|---|---|---|
| 08/03/20 | RED | Communication regarding MOD sale. | 0.10 | 32.50 |
| 08/06/20 | JXW | Review, revise and compile DMAC sale motion.   Prepare same for filing. | 1.10 | 297.00 |
| 08/06/20 | HBC | Review Southern Deli DMAC sale documents. | 1.10 | 555.50 |
| 08/07/20 | JXW | Emails J. May, Z. Smith and H. Crabtree regarding filing fees; pay filing fee for DMAC sale motion. | 0.50 | 135.00 |
| 08/14/20 | GLM | Correspondence regarding closing of sonic sale escrow account. | 0.10 | 42.50 |
| | | **Total Services:** | **2.90** | **$1,062.50** |

| | | | | | |
|---|---|---|---|---|---|
| *Hillary B. Crabtree* | *1.10* | *hours at* | *505.00* | *=* | *$555.50* |
| *Reid E. Dyer* | *0.10* | *hours at* | *325.00* | *=* | *$32.50* |
| *Gabriel L. Mathless* | *0.10* | *hours at* | *425.00* | *=* | *$42.50* |
| *Joanne Wu* | *1.60* | *hours at* | *270.00* | *=* | *$432.00* |

**TOTAL AMOUNT DUE:**                                    **$1,062.50**

| *Please remit payments to:* | **Lockbox:** | **ACH:** | **Wire:** |
|---|---|---|---|
| | Moore & Van Allen PLLC | Moore & Van Allen PLLC | Moore & Van Allen PLLC |
| | PO Box 198743 | Bank: Bank of America | Bank: Bank of America |
| | Atlanta, GA 30384-8743 | A/C #: 000001588755 | A/C #: 000001588755 |
| | | ABA#: 053000196 | ABA#: 026009593 |
| | | | Swift: BOFAUS3N |

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | | | | |
|---|---|---|---|---|
| | | Invoice | **1058023** | |
| | | Date | 08/31/2020 | |
| | | Page | 4 | |
| | | Terms | Net 30 Days | |

**File No. 037179.000026**
**Re:        Case Administration and Business Operations**

| | | | | |
|---|---|---|---|---|
| 08/02/20 | MKT | Draft 9019 motion for Itria and SD Holdings. | 2.10 | 745.50 |
| 08/03/20 | JXW | Emails H. Crabtree regarding fee statement objection deadline. | 0.10 | 27.00 |
| 08/03/20 | MKT | Draft 9019 motion re Itria (.3); draft settlement agreement with Itria (.9) telephone conference with R. Coyne re Tax settlement (.5); review and revise motion to dismiss (2.3). | 4.10 | 1,455.50 |
| 08/03/20 | RED | Prepare/revise proposed order regarding MOD omnibus rejection. | 2.50 | 812.50 |
| 08/03/20 | HBC | Finalize and file Aprio disclosures. | 0.50 | 252.50 |
| 08/03/20 | HBC | Review proposed omnibus rejection orders. | 1.10 | 555.50 |
| 08/04/20 | RED | Finalize and electronically file proposed orders granting rejection of MOD leases and contracts. | 0.50 | 162.50 |
| 08/04/20 | MKT | Draft tax 9019 motion. | 1.10 | 390.50 |
| 08/04/20 | HBC | Review settlement documents. | 0.50 | 252.50 |
| 08/04/20 | HBC | Forward employee 401K question. | 0.10 | 50.50 |
| 08/05/20 | JXW | Call with Stretto and emails with J. May regarding service on 9019 motion. | 0.40 | 108.00 |
| 08/06/20 | JXW | Review and proofread tax 9019 motion and prepare for filing. | 0.80 | 216.00 |
| 08/06/20 | JXW | Review, revise and compile SD Holdings motion to dismiss. Prepare same for filing. | 1.10 | 297.00 |
| 08/06/20 | HBC | Review Southern Deli motion to dismiss. | 0.80 | 404.00 |
| 08/06/20 | HBC | Call with bankruptcy administrator regarding Southern Deli procedures. | 0.30 | 151.50 |
| 08/07/20 | JXW | Emails J. May regarding notice of defective filing on motion to sell DMAC units. | 0.30 | 81.00 |
| 08/07/20 | JXW | File confirmation brief, declaration and claims agent voting declaration. | 0.40 | 108.00 |
| 08/07/20 | HBC | Coordinate case administration. | 0.50 | 252.50 |

Please remit payments to:

**Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #:  000001588755
ABA#:  053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #:  000001588755
ABA#:  026009593
Swift:  BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

| | | | Invoice | **1058023** |
|---|---|---|---|---|
| | | | Date | 08/31/2020 |
| | | | Page | 5 |
| | | | Terms | Net 30 Days |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 08/07/20 | HBC | Assist with case administration, operational matters and advice. | 3.20 | 1,616.00 |
| 08/10/20 | HBC | Review monthly reports. | 1.10 | 555.50 |
| 08/11/20 | HBC | Download and forward operating agreements. | 0.30 | 151.50 |
| 08/12/20 | GLM | Correspondence regarding voting declaration, withdrawal of libertas objection. | 0.20 | 85.00 |
| 08/12/20 | HBC | Discuss post-confirmation process and SD-Holdings. | 2.10 | 1,060.50 |
| 08/13/20 | JXW | prepare notice of withdrawal for notice of amended plan filed in error; emails Z. Smith and J. May regarding the same; emails to Stretto regarding affidavit of service. | 0.20 | 54.00 |
| 08/13/20 | JXW | Coordinate with clerk of court regarding notice filed in error. | 0.40 | 108.00 |
| 08/14/20 | HBC | Discuss timing of effective date, plan administrator activity. | 2.40 | 1,212.00 |
| 08/18/20 | JXW | Review plan administrator agreement and prepare for filing. | 0.20 | 54.00 |
| 08/18/20 | JXW | Review and revise notice of effective date. | 0.20 | 54.00 |
| | **Total Services:** | | **27.50** | **$11,273.00** |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hillary B. Crabtree | 12.90 | hours at | 505.00 | = | $6,514.50 |
| Reid E. Dyer | 3.00 | hours at | 325.00 | = | $975.00 |
| Gabriel L. Mathless | 0.20 | hours at | 425.00 | = | $85.00 |
| Matthew K. Taylor | 7.30 | hours at | 355.00 | = | $2,591.50 |
| Joanne Wu | 4.10 | hours at | 270.00 | = | $1,107.00 |

### TOTAL AMOUNT DUE: $11,273.00

*Please remit payments to:*   **Lockbox:**                    **ACH:**                       **Wire:**
                              Moore & Van Allen PLLC          Moore & Van Allen PLLC         Moore & Van Allen PLLC
                              PO Box 198743                   Bank: Bank of America          Bank: Bank of America
                              Atlanta, GA 30384-8743          A/C #: 000001588755           A/C #: 000001588755
                                                              ABA#: 053000196               ABA#: 026009593
                                                                                            Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | |
|---|---|
| Invoice | **1058023** |
| Date | 08/31/2020 |
| Page | 6 |
| Terms | Net 30 Days |

**File No. 037179.000028**
**Re:      Fee Proceedings**

| | | | | |
|---|---|---|---|---|
| 08/04/20 | JXW | Emails J. Riding regarding application of funds to fifth monthly invoice. | 0.10 | 27.00 |
| 08/18/20 | HBC | Draft final fee applications (2.8), review and comment on invoices (1.2). | 4.10 | 2,070.50 |
| 08/19/20 | HBC | Work on final fee application (3.1); Review and revise invoices (3.8). | 6.90 | 3,484.50 |
| | **Total Services:** | | **11.10** | **$5,582.00** |

| | | | | | |
|---|---|---|---|---|---|
| *Hillary B. Crabtree* | *11.00* | *hours at* | *505.00* | *=* | *$5,555.00* |
| *Joanne Wu* | *0.10* | *hours at* | *270.00* | *=* | *$27.00* |

**TOTAL AMOUNT DUE:**                                    **$5,582.00**

*Please remit payments to:*    **Lockbox:**              **ACH:**                    **Wire:**
Moore & Van Allen PLLC    Moore & Van Allen PLLC    Moore & Van Allen PLLC
PO Box 198743             Bank: Bank of America      Bank: Bank of America
Atlanta, GA 30384-8743    A/C #: 000001588755        A/C #: 000001588755
                         ABA#: 053000196           ABA#: 026009593
                                                   Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | |
|---|---|
| Invoice | **1058023** |
| Date | 08/31/2020 |
| Page | 7 |
| Terms | Net 30 Days |

**File No. 037179.000029**
**Re:       Plan and Disclosure**

| | | | | |
|---|---|---|---|---|
| 08/03/20 | MKT | Draft declaration of Brian Rosenthal in support of the Plan. | 0.80 | 284.00 |
| 08/03/20 | GLM | Revise, comment on draft confirmation brief. | 1.50 | 637.50 |
| 08/03/20 | JAM | Email and teleconferences regarding dismissal and confirmation issues. | 0.90 | 409.50 |
| 08/03/20 | HBC | Assist MERU with post-effective date plan budget. | 0.60 | 303.00 |
| 08/03/20 | HBC | Discuss plan steps and conditions precedent. | 2.10 | 1,060.50 |
| 08/03/20 | HBC | Start draft of confirmation order. | 0.80 | 404.00 |
| 08/04/20 | MKT | Draft confirmation brief. | 4.50 | 1,597.50 |
| 08/04/20 | GLM | Communications with M. Taylor, J. May relating to confirmation brief, case status. | 0.30 | 127.50 |
| 08/04/20 | GLM | Correspondence with A. Tsai regarding voting affidavit. | 0.10 | 42.50 |
| 08/04/20 | HBC | Review plan documents. | 1.50 | 757.50 |
| 08/04/20 | HBC | Review and comment on plan documents. | 3.20 | 1,616.00 |
| 08/05/20 | MKT | Review and revise confirmation brief. | 3.10 | 1,100.50 |
| 08/05/20 | GLM | Communications with J. May, M. Taylor regarding confirmation brief. | 0.50 | 212.50 |
| 08/05/20 | GLM | Comment on draft confirmation brief. | 1.20 | 510.00 |
| 08/05/20 | JAM | Review and revise plan supplement (1.1); email correspondence regarding same with Committee and prepetition secured lender (1.3). | 2.40 | 1,092.00 |
| 08/05/20 | HBC | Review committee comments to plan documents. | 0.30 | 151.50 |
| 08/05/20 | HBC | Revise confirmation order. | 2.20 | 1,111.00 |
| 08/06/20 | GLM | Communications with J. May, M. Taylor regarding confirmation brief, affidavits in support of same. | 0.40 | 170.00 |
| 08/06/20 | JAM | Review and revise confirmation brief (3.9); email and teleconferences regarding same (1.1). | 5.00 | 2,275.00 |
| 08/06/20 | HBC | Revise confirmation order. | 1.10 | 555.50 |

Please remit payments to:   **Lockbox:**          **ACH:**                    **Wire:**
Moore & Van Allen PLLC    Moore & Van Allen PLLC    Moore & Van Allen PLLC
PO Box 198743             Bank: Bank of America     Bank: Bank of America
Atlanta, GA 30384-8743    A/C #: 000001588755       A/C #: 000001588755
                          ABA#: 053000196           ABA#: 026009593
                                                    Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | Invoice | **1058023** |
|---|---|---|
| | Date | 08/31/2020 |
| | Page | 8 |
| | Terms | Net 30 Days |

| | | | | |
|---|---|---|---|---|
| 08/06/20 | HBC | Review plan documents. | 0.60 | 303.00 |
| 08/07/20 | GLM | Communications with J. May, M. Taylor, Z. Smith regarding confirmation brief, filing of same, supporting affidavits. | 0.50 | 212.50 |
| 08/09/20 | MKT | Draft talking points re Plan confirmation. | 1.40 | 497.00 |
| 08/10/20 | GLM | Correspondence with A. Tsai, J. May, M. Taylor regarding voting declaration, servicing. | 0.20 | 85.00 |
| 08/10/20 | JAM | Revise plan and plan supplement for final filing (2.9); email and teleconferences regarding settlements and releases (1.2). | 3.30 | 1,501.50 |
| 08/10/20 | HBC | Review and update confirmation order. | 0.80 | 404.00 |
| 08/11/20 | MKT | Draft reply to Libertas objection (.5); telephone conference with J. May re same (.3); telephone conference with J. May, Bridge, the UCC, and Libertas re same (.5). | 1.30 | 461.50 |
| 08/11/20 | JAM | Review Libertas objection (0.2); email and telephone correspondence regarding objection with Committee, prepetition lender and B. Rosenthal (2.9); review Libertas claim and prior correspondence (1.0); revise plan, plan supplement and confirmation order (.9); email correspondence regarding same and confirmation matters (1.2). | 6.20 | 2,821.00 |
| 08/11/20 | GLM | Review libertas objection. | 0.20 | 85.00 |
| 08/11/20 | HBC | Assist with Plan process and conflicts. | 2.30 | 1,161.50 |
| 08/11/20 | HBC | Assist J. May with confirmation hearing prep. | 1.10 | 555.50 |
| 08/12/20 | JXW | Prepare (I) amended plan and notice of amended plan; (ii) confirmation order and notice for filing; and (iii) notice of plan supplement and file. | 2.50 | 675.00 |
| 08/12/20 | MKT | Draft notices for confirmation order, amended plan, and amended plan supplement (.9); correspond with J. May re same (.6). | 1.60 | 568.00 |
| 08/12/20 | JAM | Finalize plan supplement, confirmation order and amended plan and prepare for hearing (2.9); teleconferences and emails regarding confirmation and resolving objections (1.1). | 4.00 | 1,820.00 |
| 08/12/20 | HBC | Assist with noting third party releases cases. | 0.50 | 252.50 |

Please remit payments to:

**Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID 56-0559307

| | | | Invoice | **1058023** |
|---|---|---|---|---|
| | | | Date | 08/31/2020 |
| | | | Page | 9 |
| | | | Terms | Net 30 Days |

| | | | | |
|---|---|---|---|---|
| 08/13/20 | MKT | Research re third-party releases in the Western District of North Carolina. | 0.60 | 213.00 |
| 08/13/20 | JAM | Prepare for confirmation hearing. | 2.50 | 1,137.50 |
| 08/13/20 | JAM | Revise confirmation order and emails and teleconferences regarding same. | 1.50 | 682.50 |
| 08/14/20 | JAM | Prepare for and participate in confirmation hearing (2.5); finalize and submit orders (1.5). | 4.00 | 1,820.00 |
| 08/17/20 | GLM | Draft escrow release instructions, certifications. | 1.50 | 637.50 |
| 08/17/20 | GLM | Communications with B. Rosenthal, Z. Smith, J. May regarding escrow release process and documentation, plan effectiveness. | 0.50 | 212.50 |
| 08/17/20 | JAM | Email and teleconferences regarding confirmation order and conditions for effectiveness, and effective date funding and transfers. | 2.90 | 1,319.50 |
| 08/18/20 | JAM | Finalize plan supplement (1.1); email and teleconferences regarding effective dates conditions and notice of effective date (.5); email correspondence and teleconferences regarding sale escrows and wind down fund (1.9). | 3.00 | 1,365.00 |
| 08/19/20 | GLM | Communications with JPM, J. May, B. Rosenthal regarding escrow instructions, disbursements. | 0.30 | 127.50 |
| 08/19/20 | JAM | Email and teleconference regarding effective date and post-confirmation deadline (0.9); finalize notice of effective date (0.5). | 1.40 | 637.00 |
| 08/19/20 | JAM | email correspondence and teleconferences with JPM regarding sale escrows and confirmation order. | 1.10 | 500.50 |
| | **Total Services:** | | **78.30** | **$34,473.00** |

| | | | | | |
|---|---|---|---|---|---|
| *Hillary B. Crabtree* | *17.10* | *hours at* | *505.00* | *=* | *$8,635.50* |
| *Gabriel L. Mathless* | *7.20* | *hours at* | *425.00* | *=* | *$3,060.00* |
| *Julia A. May* | *38.20* | *hours at* | *455.00* | *=* | *$17,381.00* |
| *Matthew K. Taylor* | *13.30* | *hours at* | *355.00* | *=* | *$4,721.50* |
| *Joanne Wu* | *2.50* | *hours at* | *270.00* | *=* | *$675.00* |

*Please remit payments to:*

**Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307

| | |
|---|---|
| Invoice | **1058023** |
| Date | 08/31/2020 |
| Page | 10 |
| Terms | Net 30 Days |

Computer Aided Research                                         237.51

**Total Expenses:**                                              **237.51**

**TOTAL AMOUNT DUE:**                              **$34,710.51**

*Please remit payments to:*     **Lockbox:**            **ACH:**                        **Wire:**
                                 Moore & Van Allen PLLC   Moore & Van Allen PLLC      Moore & Van Allen PLLC
                                 PO Box 198743            Bank: Bank of America       Bank: Bank of America
                                 Atlanta, GA 30384-8743   A/C #: 000001588755         A/C #: 000001588755
                                                          ABA#: 053000196             ABA#: 026009593
                                                                                      Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | | |
|---|---|---|
| Invoice | | **1058023** |
| Date | | 08/31/2020 |
| Page | | 11 |
| Terms | | Net 30 Days |

**File No. 037179.000030**
**Re:**       **Claims Administration**

| | | | | |
|---|---|---|---|---|
| 08/03/20 | RWC | E-correspondence and telephone conference with Ron Williams at the North Carolina Attorney General's Office regarding draft settlement agreement for partnership tax matters. | 1.40 | 686.00 |
| 08/03/20 | HBC | Review NCDOR settlement (.5), call with R. Coyne (.2). | 0.70 | 353.50 |
| 08/04/20 | RWC | Review and revise draft settlement agreement. | 0.90 | 441.00 |
| 08/04/20 | JAM | Review and revise settlement agreement with NCDOR (0.9); revise settlement motions (1.5). | 2.40 | 1,092.00 |
| 08/05/20 | RWC | E-correspondence and telephone conferences with Ron Williams at the North Carolina Attorney General's office regarding settlement agreement. | 2.00 | 980.00 |
| 08/06/20 | JAM | Finalize 9019 and settlement agreements (1.4); email correspondence regarding same (1.0). | 2.40 | 1,092.00 |
| 08/06/20 | HBC | Review final claim register. | 0.50 | 252.50 |
| 08/07/20 | RWC | E-correspondence with Matthew Gaske at the Tennessee Department of Revenue regarding Tennessee tax claims and related powers of attorney. | 0.50 | 245.00 |
| 08/07/20 | HBC | Review and forward Edward Don dismissal documents. | 0.30 | 151.50 |
| 08/07/20 | HBC | Review Aramark claims. | 0.70 | 353.50 |
| 08/07/20 | HBC | Call with Aramark counsel (.3).  Confirming email (.2). | 0.50 | 252.50 |
| 08/10/20 | RWC | E-correspondence with Matthew Gaske regarding Tennessee tax claims and powers of attorney. | 0.50 | 245.00 |
| 08/10/20 | HBC | Negotiate Aramark administrative claims. | 0.40 | 202.00 |
| 08/12/20 | HBC | Finalize Aramark resolution. | 1.10 | 555.50 |

|  | | **Total Services:** | **14.30** | **$6,902.00** |
|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Hillary B. Crabtree | 4.20 | hours at | 505.00 | = | $2,121.00 |
| Rachel W. Coyne | 5.30 | hours at | 490.00 | = | $2,597.00 |
| Julia A. May | 4.80 | hours at | 455.00 | = | $2,184.00 |

*Please remit payments to:*    **Lockbox**            **ACH:**                    **Wire:**
Moore & Van Allen PLLC    Moore & Van Allen PLLC    Moore & Van Allen PLLC
PO Box 198743            Bank:  Bank of America    Bank:  Bank of America
Atlanta, GA 30384-8743    A/C #:  000001588755    A/C #:  000001588755
                        ABA#:  053000196        ABA#:  026009593
                                                Swift:  BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307

| | |
|---|---|
| Invoice | **1058023** |
| Date | 08/31/2020 |
| Page | 12 |
| Terms | Net 30 Days |

**TOTAL AMOUNT DUE:**         **$6,902.00**

*Please remit payments to:*

**Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #: 000001588755
ABA#: 026009593
Swift: BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307



mvalaw.com

**Moore & Van Allen PLLC**
Attorneys at Law

Suite 4700
100 North Tryon Street
Charlotte, NC  28202-4003

T  704 331 1000
F  704 331 1159

## R E M I T T A N C E

| | | | |
|---|---|---|---|
| Client: | Southern Deli | Invoice | **1058023** |
| File No: | 037179 | Date | 08/31/2020 |
| | | Terms | Net 30 Days |

| | |
|---|---|
| **TOTAL (100%) OF FEES:** | **$59,292.50** |
| **90% OF TOTAL FEES:** | **$53,363.25** |
| **TOTAL (100%) OF EXPENSES:** | **$237.51** |
| **TOTAL AMOUNT DUE:** | **$59,530.01** |

**PAYMENT DUE WITHIN TERMS NOTED ABOVE**

**PLEASE RETURN THIS PAGE WITH YOUR PAYMENT
TO ENSURE PROPER CREDIT TO YOUR ACCOUNT**

*Please remit payments to:*

**Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #:  000001588755
ABA#:  053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #:  000001588755
ABA#:  026009593
Swift:  BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

# Moore&VanAllen

mvalaw.com

**Moore & Van Allen PLLC**
Attorneys at Law

Suite 4700
100 North Tryon Street
Charlotte, NC 28202-4003

T 704 331 1000
F 704 331 1159

## INVOICE

| Southern Deli | Invoice | **1058458** |
|---|---|---|
| 131 E. Lincoln Ave., Suite C | Date | 08/31/2020 |
| Ft. Collins, CO 80524-2493 | Page | 1 |
| | Terms | Net 30 Days |

File No. 037179.000034
Re:      Southern Deli Holdings Case Administration

|  |  |
|---|---|
| Total Services: | $3,503.50 |
| Total Expenses: | $0.00 |
| Total This Matter: | $3,503.50 |

File No. 037179.000035
Re:      Southern Deli Holdings Asset Sales

|  |  |
|---|---|
| Total Services: | $6,370.00 |
| Total Expenses: | $0.00 |
| Total This Matter: | $6,370.00 |

|  |  |
|---|---|
| **Total (100%) of Fees:** | **$9,873.50** |
| **90% of Total Fees:** | **$8,886.15** |
| **Total (100%) of Expenses:** | **$0.00** |
| **TOTAL AMOUNT DUE:** | **$9,873.50** |

| *Please remit payments to:* | **Lockbox:** | **ACH:** | **Wire:** |
|---|---|---|---|
| | Moore & Van Allen PLLC | Moore & Van Allen PLLC | Moore & Van Allen PLLC |
| | PO Box 198743 | Bank: Bank of America | Bank: Bank of America |
| | Atlanta, GA 30384-8743 | A/C #: 000001588755 | A/C #: 000001588755 |
| | | ABA#: 053000196 | ABA#: 026009593 |
| | | | Swift: BOFAUS3N |

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307



mvalaw.com

**Moore & Van Allen PLLC**
Attorneys at Law

Suite 4700
100 North Tryon Street
Charlotte, NC  28202-4003

T  704 331 1000
F  704 331 1159

## I N V O I C E

Southern Deli
131 E. Lincoln Ave., Suite C
Ft. Collins, CO  80524-2493

| | |
|---|---|
| Invoice | **1058458** |
| Date | 08/31/2020 |
| Page | 2 |
| Terms | Net 30 Days |

**File No.  037179.000034**
**Re:        Southern Deli Holdings Case Administration**

| | | | | | |
|---|---|---|---|---|---|
| 08/20/20 | JAM | Prepare for and participate in hearing on sale of equity interests and motion to dismiss (2.0); finalize and upload orders (0.5); emails regarding dismissal and sale (1.2). | 3.70 | 1,683.50 |
| 08/26/20 | JAM | Prepare for hearing on dismissal and sale (3.0); emails and teleconferences regarding same (1.0). | 4.00 | 1,820.00 |
| | | **Total Services:** | **7.70** | **$3,503.50** |

| | | | | | |
|---|---|---|---|---|---|
| *Julia A. May* | *7.70* | *hours at* | *455.00* | = | *$3,503.50* |

**TOTAL AMOUNT DUE:**                                        **$3,503.50**

---

*Please remit payments to:* 

**Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #:  000001588755
ABA#:  053000196

**Wire:**
Moore & Van Allen PLLC
Bank: Bank of America
A/C #:  000001588755
ABA#:  026009593
Swift:  BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID  56-0559307

| | |
|---|---|
| Invoice | **1058458** |
| Date | 08/31/2020 |
| Page | 3 |
| Terms | Net 30 Days |

**File No. 037179.000035**
**Re:      Southern Deli Holdings Asset Sales**

| | | | | |
|---|---|---|---|---|
| 08/03/20 | JAM | Revise sale motion, APA and sale order (4.4); email and teleconferences regarding same (1.6). | 6.00 | 2,730.00 |
| 08/04/20 | JAM | Email and teleconference regarding equity sale (0.8) revise documents regarding same (1.9). | 2.70 | 1,228.50 |
| 08/07/20 | JAM | Finalize equity sale motion (1.4); email and teleconferences regarding same (1.0). | 2.40 | 1,092.00 |
| 08/18/20 | JAM | Revise and finalize certifications and escrow release instructions (1.0); teleconferences regarding same with JPM and B. Rosenthal (1.1). | 2.10 | 955.50 |
| 08/25/20 | JAM | Email correspondence regarding 8/27 hearing and pending motions. | 0.80 | 364.00 |
| | | **Total Services:** | **14.00** | **$6,370.00** |

*Julia A. May*        14.00    *hours at*    455.00   =   $6,370.00

**TOTAL AMOUNT DUE:**                                          **$6,370.00**

*Please remit payments to:*    **Lockbox:**                **ACH:**                          **Wire:**
                                Moore & Van Allen PLLC     Moore & Van Allen PLLC           Moore & Van Allen PLLC
                                PO Box 198743              Bank: Bank of America            Bank: Bank of America
                                Atlanta, GA 30384-8743     A/C #: 000001588755             A/C #: 000001588755
                                                           ABA#: 053000196                ABA#: 026009593
                                                                                          Swift: BOFAUS3N

Moore & Van Allen PLLC   |   Taxpayer ID 56-0559307



mvalaw.com

**Moore & Van Allen PLLC**
Attorneys at Law

Suite 4700
100 North Tryon Street
Charlotte, NC  28202-4003

T  704 331 1000
F  704 331 1159

## R E M I T T A N C E

| | | | |
|---|---|---|---|
| Client: | Southern Deli | Invoice | **1058458** |
| File No: | 037179 | Date | 08/31/2020 |
| | | Terms | Net 30 Days |

| | |
|---|---|
| **TOTAL (100%) OF FEES:** | **$9,873.50** |
| **90% OF TOTAL FEES** | **$8,886.15** |
| **TOTAL (100%) OF EXPENSES:** | **$0.00** |
| **TOTAL AMOUNT DUE:** | **$9,873.50** |

**PAYMENT DUE WITHIN TERMS NOTED ABOVE**

**PLEASE RETURN THIS PAGE WITH YOUR PAYMENT
TO ENSURE PROPER CREDIT TO YOUR ACCOUNT**

*Please remit payments to:*

**Lockbox:**
Moore & Van Allen PLLC
PO Box 198743
Atlanta, GA 30384-8743

**ACH:**
Moore & Van Allen PLLC
Bank:  Bank of America
A/C #:  000001588755
ABA#:  053000196

**Wire:**
Moore & Van Allen PLLC
Bank:  Bank of America
A/C #:  000001588755
ABA#:  026009593
Swift:  BOFAUS3N

Moore & Van Allen PLLC    |    Taxpayer ID  56-0559307